UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| OUTBOARD MARINE | ) | No. 00 B 37405 |
| CORPORATION, *et al.*, | ) | (Jointly Administered) |
| | ) | Hon. Ronald Barliant |
| Debtors. | ) | Hearing Date: 12/10/01 |
| | ) | Hearing Time: 10:30 a.m. |

**E O D**   **NOV 1 4 2001**

FINAL FEE APPLICATION OF D'ANCONA & PFLAUM LLC,
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR AN ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES, LIMITING NOTICE THEREOF, AND FOR RELATED RELIEF

Steven B. Towbin and the law firm of D'Ancona & Pflaum LLC (collectively,

"D'Ancona") applies to this court pursuant to 11 U.S.C. §§ 330 and 331 and Fed. R. Bankr.

P. 2002(a)(6), 2002(i) and 2016(a) for the allowance of $701,803.25 in compensation for

approximately 2,147 hours of professional services rendered as counsel for the official

committee of unsecured creditors ("Committee") from December 28, 2000 through August

19, 2001, and the reimbursement of $65,078.32 for costs incurred incident to those services,

including $179,903.25 in compensation for 558.65 hours of professional services rendered,

and the reimbursement of $13,579.32 for costs incurred during the period of June 1, 2001

through August 19, 2001. All of the services rendered and costs incurred by D'Ancona

were done at the direction and on behalf of the committee of unsecured creditors formed

pursuant to 11 U.S.C. § 1102 (the "Committee") in connection with the chapter 11 cases of

Outboard Marine Corporation and its related debtor entities (collectively, in the singular,

"OMC"), prior to conversion to chapter 7 cases on August 19, 2001 ("Conversion Date").

In addition, D'Ancona requests that other and further notice of the hearing on this

application, in addition to that already provided, be waived. In support of this application, D'Ancona respectfully represents as follows:

## BACKGROUND

1.    OMC commenced its chapter 11 case in this court on December 22, 2000. No chapter 11 trustee was appointed and OMC continued to administer its estate as debtor in possession pursuant to applicable provisions of the Bankruptcy Code and various orders of this court until the Conversion Date.

2.    The Committee was formed by the United States Trustee for this judicial district on December 28, 2000. The Committee is currently comprised of the following members:

| *Creditor* | *Representative* |
|---|---|
| State Street Bank and Trust Co. | E. Decker Adams |
| LaSalle Bank National Association | Russell C. Bergman |
| Modern Drop Forge, Inc. | Michael L. Gesas |
| Genmar Holdings, Inc. | Roger R. Cloutier, II |
| Volvo Penta of the Americas, Inc. | Clint Moore |
| ITW Shakeproof | Michael P. Glynn |
| Thomas G. Faria Corp. | David Blackburn |
| DDJ Capital Management, LLC | Jackson S. Craig |
| CFSC Wayland Advisers, Inc. | Steven M. Adams |
| Liquidator of OMC Asia | Damien Hodgkinson |

3.    D'Ancona's retention as counsel to the Committee was approved by this court by an order dated January 24, 2001. Together with the Committee's financial advisor, American Express Financial Services ("AXP"), D'Ancona represented the Committee and the interests of unsecured creditors generally in connection with OMC's chapter 11 case.

### GENERAL STATUS OF THE CASE

4.    At this time, substantially all of OMC's operating assets and intellectual property have been sold. OMC's remaining assets consist primarily of cash from the proceeds of the sale, certain accounts receivable secured by letters of credit, real estate, OMC's equity interests in its foreign subsidiaries and various claims and causes of action. Substantially all of OMC's remaining property is subject to lien claims and security interests asserted by a group of lenders led by Bank of America, as agent (the "Lenders"), and by numerous individual creditors that have asserted liens in particular assets that have been sold by OMC pursuant to various orders of this court. The rights of the Lenders and the other parties asserting liens and security interests in the sale proceeds shall be determined by this court in a pending adversary proceeding in which the Committee represented the interests of OMC's unsecured creditors.[1]

### THE SERVICES RENDERED

5.    The Committee and its professionals, D'Ancona and AXP, were, from the date of their retention until the Conversion Date, actively involved in all aspects of OMC's chapter 11 case. In that regard, D'Ancona provided the Committee with approximately 2,147 hours of professional services during the chapter 11 case. Oftentimes, D'Ancona was required to render its services on an emergency or expedited basis due to the fast moving pace of OMC's chapter 11 case.

6.    Throughout the time period during which OMC's bankruptcy case proceeded under chapter 11, D'Ancona was instrumental in the preservation of available assets for the

---

[1] After the conversion date, the chapter 7 trustee succeeded to the position of the Committee.

unsecured creditors of OMC's estate. The Committee, through its counsel, was actively involved in sale process to assure the maximization of sale proceeds, obtained $102 million for the benefit of the estate and its creditors. In addition, the Committee, through its counsel, acted to preserve numerous claims and causes of action, which are now being litigated, assisted in the resolution of administrative expense claims; engaged in attempts to negotiate a chapter 11 liquidating plan; asserted the interests of unsecured creditors in various adversary proceedings; facilitated the conversion of the case to one under chapter 7 and successfully obtained $20 million to be set aside for the payment of claims, including those of unsecured creditors.

7.   Prior to the conversion, the Committee also conducted significant investigation as to whether any viable claims or causes of action exist to be brought against third parties on behalf of the OMC estate, including claims arising under Part V of the Bankruptcy Code for equitable subordination, preference and fraudulent conveyance recoveries and potential claims against OMC's former directors and officers. Although the Committee suspended its investigation on the Conversion Date, its investigation has assisted the appointed chapter 7 trustee, Alex D. Moglia, ("Trustee") in his efforts to further pursue such matters.

8.   The issues presented by OMC's chapter 11 case were legally and factually complex. The amounts involved in OMC's case were significant. OMC's assets that were liquidated during the time that the case proceeded in chapter 11 exceeded $100,000,000 in value and the liabilities asserted against OMC's estate exceed $1,000,000,000. Given the intensity of OMC's case, the complexity and intricacy of the issues presented and the amount at stake, D'Ancona was required to utilize the services of more than 27

professionals with expertise in bankruptcy and reorganization, mergers and acquisitions, antitrust, litigation, environmental law, real estate, labor and employee benefits matters.

9.   Annexed hereto as Group Exhibit 17 is a description of the qualifications, experience and areas of expertise of each attorney for which compensation is requested.

10.   On August 1, 2001, D'Ancona presented its first application for an allowance of interim compensation and reimbursement of expenses as counsel to the Committee ("First Interim Application"). D'Ancona hereby incorporates the First Interim Application by reference.

11.   On or about August 22, 2001, this court entered an order granting interim compensation in the amount of $591,200.00 and interim reimbursement of expenses in the amount of $41,885.86.

12.   While the First Interim Application set forth with specificity the services rendered during the period covered by the First Interim Application, in an effort to provide the court and parties in interest with understandable information concerning the amount and nature of D'Ancona's services rendered after the period covered by the First Interim Application, D'Ancona has classified its services into sixteen (16) separate categories generally described as follows:

(i)    Matter 001 – services pertaining to the Committee's formation, membership, organization meetings and the retention of professionals and experts;

(ii)   Matter 002 – services pertaining to the marketing and sale of OMC's assets and issues related thereto, including breakup fees, sale proceedings and various environmental issues related to assets offered for sale;

(iii)  Matter 003 – services pertaining to OMC's postpetition financing, budget and cash management;

(iv)  Matter 004 – services pertaining to adversary proceedings to which either the debtor or the Committee is or was a party, including an adversary proceeding regarding the validity, priority and scope of the Lenders' secured claims;

(v)  Matter 005 – services pertaining to liens, claims and other interests asserted by individual creditors;

(vi)  Matter 006 – services involving communication with individual creditors and the review of and response to various creditors' motions;

(vii)  Matter 007 – services pertaining to OMC's motions and communications with OMC and its professionals regarding administrative matters;

(viii)  Matter 008 – services pertaining to OMC's efforts to negotiate and draft a chapter 11 plan and disclosure statement;

(ix)  Matter 009 – services pertaining to omnibus hearings, status conferences and other activities;

(x)  Matter 010 – services pertaining to investigation of OMC's prepetition acts and pertaining to claims and potential claims against parties other than OMC;

(xi)  Matter 011 – services pertaining to the Rabbi Trust litigation and issues related thereto;

(xii)  Matter 012 – services pertaining to general case administration;

(xiii)  Matter 013 – services pertaining to discovery efforts, issues and disputes;

(xiv)  Matter 014 services pertaining to WARN Act investigation and compliance;

(xv)  Matter 015 – services pertaining to the conversion of the cases from cases under chapter 11 to cases under chapter 7;

(xvi)  Matter 016 –services pertaining to the VEBA Trust account and issues related thereto;

13.  Annexed hereto as Exhibit 1 is a detailed statement of services rendered by D'Ancona with respect to Matter 001. The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to the Committee's organization, meetings, status reports and retention of professionals.

| Professional | Rate[2] | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 27.70 | $11,772.50 |
| Suzanne L. Saxman | 425.00 | 6.80 | 2,890.00 |
| Deborah G. Cole | 335.00 | 17.20 | 6,106.00 |
| Kathleen H. Klaus | 275.00 | 7.80 | 2,145.00 |
| Linda Klama | 120.00 | 0.40 | 48.00 |

14.     Annexed hereto as Exhibit 2 is a detailed statement of services rendered by D'Ancona with respect to Matter 002.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to OMC's sale of its operating assets and various issues relating thereto.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 22.00 | $9,350.00 |
| Suzanne L. Saxman | 425.00 | 0.50 | 212.50 |
| Michael D. Miselman | 360.00 | 2.80 | 1,008.00 |
| Michael J. Quinn | 325.00 | 19.70 | 6,402.50 |
| Kathleen H. Klaus | 275.00 | 2.30 | 632.50 |
| Jennifer E. Czech[3] | 75.00 | 9.20 | 345.00 |

15.     Annexed hereto as Exhibit 3 is a detailed statement of services rendered by D'Ancona with respect to Matter 003.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to OMC's postpetition financing, budgeting and cash management.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 8.40 | $3,570.00 |
| Kathleen H. Klaus | 275.00 | 0.30 | 82.50 |

---

[2] The customary billing rates of various attorneys at D'Ancona & Pflaum increased as of August 1, 2001.  These revised rates have not been applied with respect to legal services rendered as counsel to the Committee.  Professional services provided by D'Ancona after the date of conversion, as counsel to the chapter 7 trustee, will however be subject to the revised rates.

[3] Ms. Czech served as a summer associate at D'Ancona from approximately June 1, 2001 through August 15, 2001.

16.  Annexed hereto as Exhibit 4 is a detailed statement of services rendered by D'Ancona with respect to Matter 004. The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to adversary proceedings to which either the Debtor or the Committee is or was a party, including adversary proceeding number 00 A 00471 regarding the validity, priority and scope of the Lenders' secured claims;

| *Professional* | *Rate* | *Hours* | *Lodestar Amount* |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 28.40 | $12,070.00 |
| Kathleen H. Klaus | 275.00 | 52.60 | 14,465.00 |
| Devin A. Wolak | 150.00 | 7.80 | 1,170.00 |
| Linda Klama | 120.00 | 0.20 | 24.00 |
| Peggy S. Newton | 80.00 | 2.50 | 200.00 |
| Yana A. Oulisko | 75.00 | 13.80 | 1,035.00 |

17.  Annexed hereto as Exhibit 5 is a detailed statement of services rendered by D'Ancona with respect to Matter 005. The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to liens and claims, including reclamation claims, and other interests asserted by creditors other than the Lenders.

| *Professional* | *Rate* | *Hours* | *Lodestar Amount* |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 28.20 | $11,985.00 |
| Kathleen H. Klaus | 275.00 | 2.80 | 770.00 |
| Devin A. Wolak | 150.00 | 7.50 | 1,125.00 |
| Linda Klama | 120.00 | 0.20 | 24.00 |
| Lisa M. Sommer | 265.00 | 2.60 | 689.00 |

18.  Annexed hereto as Exhibit 6 is a detailed statement of services rendered by D'Ancona with respect to Matter 006. The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to

communications with individual creditors and the review of various pleadings submitted by creditors.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 29.90 | $12,707.50 |
| Kathleen H. Klaus | 275.00 | 11.30 | 3,107.50 |
| Lisa M. Sommer | 265.00 | 11.25 | 2,981.25 |

19.    Annexed hereto as Exhibit 7 is a detailed statement of services rendered by D'Ancona with respect to Matter 007.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to the review of OMC's motions, correspondence, meetings and other communications with OMC and its professionals regarding administrative and related matters.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 1.80 | $765.00 |
| Kathleen H. Klaus | 275.00 | 0.50 | 137.50 |

20.    Annexed hereto as Exhibit 8 is a detailed statement of services rendered by D'Ancona with respect to Matter 008.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to efforts to negotiate and draft a liquidating chapter 11 plan and disclosure statement.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 8.60 | $3,655.00 |

21.    Annexed hereto as Exhibit 9 is a detailed statement of services rendered by D'Ancona with respect to Matter 009.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to hearings, conferences and other activities that involve multiple matters, such as the regularly scheduled weekly hearings in OMC's case.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 24.10 | $10,242.50 |
| Suzanne L. Saxman | 425.00 | 0.30 | 127.50 |
| Kathleen H. Klaus | 275.00 | 1.50 | 412.50 |
| Phillip Shawn Wood | 275.00 | 0.30 | 82.50 |
| Linda Klama | 120.00 | 0.20 | 24.00 |

22.     Annexed hereto as Exhibit 10 is a detailed statement of services rendered by D'Ancona with respect to Matter 010.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to the investigation of OMC's prepetition acts and the pertaining to claims and potential claims against creditors, OMC's officers and directors and other parties.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 6.70 | $2,847.50 |
| Kathleen H. Klaus | 275.00 | 4.90 | 1,347.50 |
| Phillip Shawn Wood | 275.00 | 0.30 | 82.50 |
| Richard McArdle | 265.00 | 3.00 | 795.00 |
| Jeffrey J. Pochowicz[4] | 75.00 | 14.90 | 1,117.50 |
| Linda Klama | 120.00 | 0.20 | 120.00 |
| Yana A. Oulisko | 75.00 | 7.50 | 562.50 |

23.     Annexed hereto as Exhibit 11 is a detailed statement of services rendered by D'Ancona with respect to Matter 011.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney with respect to the "Rabbi Trust" litigation and issues related thereto.

---

[4] Mr. Pochowicz served as a summer associate at D'Ancona from approximately June 1, 2001 through August 15, 2001.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 10.60 | $4,505.00 |
| Kathleen H. Klaus | 275.00 | 22.50 | 6,187.50 |

24.    Annexed hereto as Exhibit 12 is a detailed statement of services rendered by D'Ancona with respect to Matter 012.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to general case administration.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 17.60 | $7,480.00 |
| Kathleen H. Klaus | 275.00 | 0.80 | 220.00 |
| Linda Klama | 120.00 | 1.30 | 156.00 |
| Peggy S. Newton | 80.00 | 4.00 | 320.00 |
| Yana A. Oulisko | 75.00 | 26.50 | 1,942.50 |

25.    Annexed hereto as Exhibit 13 is a detailed statement of services rendered by D'Ancona with respect to Matter 013.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to the various discovery efforts, issues and disputes.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 2.20 | $1,029.50 |
| Suzanne L. Saxman | 425.00 | 1.40 | 595.00 |
| Deborah G. Cole | 335.00 | 2.90 | 1,029.50 |
| Kathleen H. Klaus | 275.00 | 19.10 | 5,252.50 |
| Phillip Shawn Wood | 275.00 | 2.30 | 632.50 |
| Linda Klama | 120.00 | 4.30 | 516.00 |
| LaNail C. Griffin | 75.00 | 1.20 | 90.00 |
| Yana A. Oulisko | 75.00 | 4.30 | 322.50 |

26.    Annexed hereto as Exhibit 14 is a detailed statement of services rendered by D'Ancona with respect to Matter 014.  The following table sets forth the names, current

billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to the compliance with the WARN Act.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 1.20 | $510.00 |
| Kathleen H. Klaus | 275.00 | 0.70 | 1292.50 |
| Richard McArdle | 265.00 | 33.00 | 8,745.00 |
| Jennifer B. Ruskin[5] | 75.00 | 8.50 | 637.50 |

27.    Annexed hereto as Exhibit 15 is a detailed statement of services rendered by D'Ancona with respect to Matter 015.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to facilitating the conversion of the OMC chapter 11 case to a case under chapter 7.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 11.50 | $4,887.50 |

28.    Annexed hereto as Exhibit 16 is a detailed statement of services rendered by D'Ancona with respect to Matter 016.  The following table sets forth the names, current billing rates and actual time spent by each D'Ancona attorney or paralegal with respect to the VEBA trust account and issues related thereto.

| Professional | Rate | Hours | Lodestar Amount |
|---|---|---|---|
| Steven B. Towbin | $425.00 | 2.00 | $850.00 |
| Lawrence G. Gallagher | 355.00 | 11.20 | 3,976.00 |
| Yana A. Oulisko | 75.00 | 0.60 | 45.00 |

29.    In summary, the Lodestar Amounts, for the categories of services set forth in Exhibits 1 through 16 are as follows:

---

[5] Ms. Ruskin served as a summer associate at D'Ancona from approximately June 1, 2001 through August 15, 2001.

| | |
|---|---|
| Matter 001 | $22,961.50 |
| Matter 002 | 18,640.50 |
| Matter 003 | 3,652.50 |
| Matter 004 | 28,964.00 |
| Matter 005 | 14,593.00 |
| Matter 006 | 18,796.75 |
| Matter 007 | 902.50 |
| Matter 008 | 3,655.00 |
| Matter 009 | 10,889.00 |
| Matter 010 | 6,776.50 |
| Matter 011 | 10,692.50 |
| Matter 012 | 10,163.50 |
| Matter 013 | 9,373.00 |
| Matter 014 | 10,085.00 |
| Matter 015 | 4,887.50 |
| Matter 016 | 4,871.00 |
| **Total** | $179,903.25 |

30.  The hourly rates charged by D'Ancona with respect to this case compare favorably with the rates charged by the attorneys representing the Debtor and the DIP Lenders throughout the chapter 11 case. Further, the amount of time spent by D'Ancona with respect to OMC's chapter 11 case was reasonable given the difficulty of the issues presented, the time constraints imposed by the circumstances, the amounts at stake and the sophistication and experience of opposing counsel.

31.  The Lodestar Amount for all of the services rendered by D'Ancona during the Application Period is $701,803.25. Given the criteria set forth in 11 U.S.C. § 330, namely (i) the nature, extent and value of the services, (ii) the time spent, (iii) the rates charged for such services, (iv) the performance of the services within a reasonable amount of time commensurate with the complexity, importance and the nature of the problem, issue or task addressed, and (v) the reasonableness of the services based on the compensation charged by comparably skilled practitioners in other bankruptcy and non-bankruptcy matters, D'Ancona

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client    : 102528
Matter    : 001
Date      : 11/12/01
Invoice   : 249556
Attorney  : Steven B. Towbin

Outboard Marine Corp. Creditors Committe

```
┌─────────────────────┐
│      EXHIBIT        │
│                     │
│         1           │
│      _____        │
└─────────────────────┘
```

Re:    One

Date: 11/12/01
Invoice: 249556

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|-----------------------|-------|
| 06/01/01 | SBT | Letter to Steven Strom enclosing check for expenses incurred by Chanin in connection with Outboard Marine Corporation. | 0.20 |
| 06/01/01 | DCO | Telephone discussions with Mitch Marinello (0.7); draft letter to attorneys not selected as finalists for special litigation counsel (0.5); review submissions from three finalists regarding questions for interviews (0.7) | 1.90 |
| 06/04/01 | SBT | Review letter to counsel not selected to Special Litigation Counsel position and arrange for June 13, 2001 meeting logistics | 0.20 |
| 06/04/01 | DCO | Review draft letter to L. Beus, R. Coleman and M. Marinello regarding interview schedule (0.3); confer with S. Towbin regarding same (0.1) | 0.40 |
| 06/05/01 | SLS | Conference with Deborah G. Cole regarding selection process and protocol (.30); review letters and proposals (.20). | 0.50 |
| 06/05/01 | DCO | Work on interview questions for potential special litigation counsel | 0.90 |
| 06/06/01 | DCO | Telephone calls to L. Beus' office (0.4); telephone discussion with Jeff Finley of L. Beus' office regarding proposal (0.2); confer with S. Towbin regarding same (0.1); review proposals from M. Marinello and R. Coleman (0.6) | 1.30 |
| 06/06/01 | SLS | Review proposals and conference with Deborah G. Cole, Steven Towbin. | 0.20 |

Outboard Marine Corp. Creditors Committee                                    Client: 102528
11/12/01                                                                      Matter: 001
Page 2                                                                        Invoice: 249556

| 06/06/01 | SBT | Review Coleman proposal for Special Litigation Counsel and potential claims | 0.40 |
|---|---|---|---|
| 06/06/01 | SBT | Telephone conference with P. Baugher regarding Special Litigation Counsel issues | 0.20 |
| 06/06/01 | SBT | Review Novak and Macy proposal for Special Litigation Counsel and potential claims | 0.40 |
| 06/07/01 | SBT | Review Beus and Gilbert proposal as Special Litigation Counsel | 0.30 |
| 06/07/01 | SBT | Review and reply to e-mail regarding brokerage agreement for OMEX real estate | 0.10 |
| 06/07/01 | SBT | Review e-mail regarding OMEX Brokerage agreement and conference with M. Miselman, real estate partner, regarding review of same and context | 0.30 |
| 06/07/01 | DCO | Review response from L. Beus regarding proposal (0.1); letter to Committee members regarding all responses from finalists for special litigation counsel (0.3) | 0.40 |
| 06/08/01 | SBT | Work on interim fee application | 0.40 |
| 06/11/01 | DCO | Preparation for meeting with committee members and three finalists for special litigation counsel | 1.70 |
| 06/12/01 | SBT | Review letter regarding employment of environmental consultant | 0.30 |
| 06/12/01 | DCO | Telephone calls to M. Gesas, M. McConnell and J. Craig regarding interviews with potential special litigation counsel (0.3); confer with S. Towbin regarding interviews (0.3); telephone discussion with L. Beus regarding interview (0.4) | 1.00 |
| 06/13/01 | SBT | Meetings with S. Saxman and D. Cole regarding Special Litigation Counsel selection meeting | 0.40 |
| 06/13/01 | SBT | Telephone conference with M. Clemente regarding Special Litigation Counsel selection process | 0.10 |
| 06/13/01 | SBT | Review proposals from three (3) firms for Special Litigation Counsel position and attend presentations and subsequent meeting with Committee and lender counsel | 6.80 |
| 06/13/01 | DCO | Prepare for and participate in interviews with potential special litigation counsel | 7.80 |
| 06/13/01 | SLS | Attend counsel interview sessions and preparation. | 5.20 |
| 06/13/01 | SLS | Meet with Steven Towbin regarding selection issues. | 0.30 |
| 06/13/01 | SLS | Call to Steven Towbin with comments on special counsel selection process. | 0.20 |
| 06/13/01 | KHK | Prepare for and attend presentations of counsel to prosecute directors and officers and accounting claims. | 6.80 |
| 06/14/01 | SLS | Telephone conference with Steven Towbin regarding counsel selection, fee arrangements. | 0.20 |
| 06/14/01 | SBT | E-mail to committee regarding Special Litigation Counsel conference call | 0.10 |

Outboard Marine Corp. Creditors Committe                                  Client: 102528
11/12/01                                                                   Matter: 001
Page 3                                                                 Invoice: 249556

| Date | Init | Description | Hours |
|---|---|---|---|
| 06/14/01 | SBT | Conference with Shawn Wood regarding case background and potential claims and our role as local counsel for L. Beus as Special Litigation Counsel | 0.40 |
| 06/15/01 | SBT | Telephone conference with S. Novack of Novack and Macey regarding Special Litigation Counsel issues | 0.30 |
| 06/16/01 | SBT | Prepare application, Rule 2014 Verified Declaration for L. Beus and order regarding employment of special litigation counsel; edit and revise order and motion several times and e-mail final drafts to D. Adams and L. Beus for review | 4.00 |
| 06/18/01 | SBT | Review D. Adams e-mail regarding L. Beus application for employment and revise per comments | 0.10 |
| 06/18/01 | SLS | Telephone conference with S. Towbin; L. Beus regarding revisions to papers and proposed affidavit pending committee approval. | 0.20 |
| 06/19/01 | SBT | Reply to D. Adams e-mail regarding L. Beus employment application and provide status as to Quinlan engagement as plan trustee | 0.30 |
| 06/19/01 | SBT | Telephone conference with M. McDermott regarding documents for L. Beus and prepare e-mail to S. Saxman regarding same with copies to other parties | 0.30 |
| 06/19/01 | SBT | Conference call with Committee and M. Clemente regarding Special Litigation Counsel and plan issues and conference with S. Saxman and D. Cole after | 1.00 |
| 06/19/01 | SBT | Telephone conference with Ernst & Young regarding expert on trademark valuation issues | 0.20 |
| 06/19/01 | SBT | Telephone conference with M. Howley of Ernst & Young regarding valuation issues and testimony (various approaches to value) | 0.40 |
| 06/19/01 | SBT | Telephone conference with Ms. Pappas in Oklahoma regarding proof of claim for warranty beach | 0.20 |
| 06/19/01 | SBT | E-mail to L. Beus with revised employment papers | 0.20 |
| 06/19/01 | SBT | E-mail to Committee with L. Beus employment papers and timetable | 0.20 |
| 06/19/01 | KHK | Telephone conference with auditors regarding KPMG payment and review file for same. | 0.50 |
| 06/20/01 | SBT | Telephone conference with D. Adams regarding employment of Ernst & Young as valuation expert for trademarks and intangibles | 0.20 |
| 06/20/01 | SBT | Telephone conference with R. Romano regarding documents and information needed for L. Beus and DIP reports | 0.20 |
| 06/20/01 | SBT | Telephone conference with Novack and Macy (Marinello) regarding Special Litigation Counsel selection | 0.30 |

Outboard Marine Corp. Creditors Committe                         Client: 102528
11/12/01                                                         Matter: 001
Page 4                                                           Invoice: 249556

| 06/20/01 | SBT | Telephone conference with R. Coleman regarding selection of Special Litigation Counsel | 0.20 |
|---|---|---|---|
| 06/20/01 | SBT | Finalize L. Beus employment application and prepare notice of motion and letter of transmittal with courtesy copy for Judge Katz | 0.30 |
| 06/20/01 | LAK | Telephone conference with Kate Klaus regarding sending copies of documents to Leo R. Bues | 0.20 |
| 06/21/01 | SBT | Telephone conference with S. Novack regarding Special Litigation Counsel issues | 0.20 |
| 06/21/01 | DCO | Work on contingency fee agreement for Leo Beus | 1.80 |
| 06/21/01 | LAK | Prepare and Federal Express documents to Leo Beus | 0.20 |
| 06/22/01 | SBT | Telephone conference with T. Brink, counsel for Bombardier, regarding Ernst & Young employment, Axion claim and allocation issues | 0.20 |
| 06/22/01 | SBT | Voice mail for D. Adams regarding employment of Ernst & Young as witness for allocation lawsuit with lenders | 0.10 |
| 06/25/01 | SBT | Telephone conference with M. Hirsh or AXP regarding retention of Matt Howley at Ernst & Young as expert witness | 0.20 |
| 06/25/01 | SBT | Two (2) voice mail messages to Ernst & Young regarding retention as expert witness for allocation fight with lenders (.1); subsequent telephone conference with L. Niemark of Ernst & Young regarding retention issues (.3) | 0.40 |
| 06/25/01 | SBT | Telephone conference with Ernst & Young regarding engagement terms and role as expert witness in allocation matter with lenders | 0.20 |
| 06/26/01 | SBT | Telephone conference with M. Clemente regarding L. Beus employment motion | 0.10 |
| 06/26/01 | SBT | Telephone conference with M. Clemente regarding L. Beus employment motion | 0.10 |
| 06/27/01 | SBT | Letter to L. Beus with employment order | 0.10 |
| 06/27/01 | SBT | Review E&Y retention letter and e-mail to E&Y regarding same | 0.30 |
| 06/27/01 | SBT | Telephone conference with L. Niemark from E&Y regarding expert witness engagement terms | 0.30 |
| 06/28/01 | SBT | Review E&Y e-mail on retention and reply (review new ADR procedure) | 0.40 |
| 06/28/01 | SBT | Memo to committee regarding E&Y engagement and terms | 1.00 |
| 06/28/01 | SBT | Telephone conference with E. Kaup regarding case reassignment to Judge Barliant | 0.10 |
| 06/28/01 | SBT | Prepare notice of Committee expense reimbursement for E&Y retainer; edit and revise same twice and add case citations | 1.40 |

Outboard Marine Corp. Creditors Committe                          Client: 102528
11/12/01                                                          Matter: 001
Page 5                                                         Invoice: 249556

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/28/01 | SBT | Telephone conference with counsel for OMC regarding retention of E&Y by the Committee and regarding fee application procedure | 0.20 |
| 06/28/01 | SBT | Additional telephone conference with L. Niemark regarding E&Y engagement (.2); review final draft of engagement letter (.3) | 0.50 |
| 06/28/01 | SBT | Telephone conference with E&Y attorney regarding retention as expert witness | 0.20 |
| 06/29/01 | SBT | Telephone conference with S. Tetro regarding E&Y employment | 0.20 |
| 06/29/01 | SBT | Edit and revise notice to be filed with the court regarding E&Y payment per request of counsel for E&Y and prepare e-mail transmittal | 1.00 |
| 06/29/01 | SBT | Telephone conference with M. Hirsh of AXP regarding E&Y meeting | 0.20 |
| 06/29/01 | SBT | Voice mail exchange with counsel for LaSalle regarding E&Y retention | 0.10 |
| 06/29/01 | SBT | Telephone conference with S. Peltz regarding E&Y role in valuation issues | 0.20 |
| 06/29/01 | SBT | Telephone conference with D. Adams regarding E&Y engagement | 0.10 |
| 07/02/01 | SBT | Telephone conference with I. Bodenstein, United States Trustee, regarding E&Y employment | 0.20 |
| 07/03/01 | SBT | Letter to E&Y with signed engagement letter | 0.20 |
| 07/31/01 | SBT | E-mail and voice mail exchange with M. Clemente | 0.10 |
| 08/06/01 | KHK | Telephone conference (three times) with experts regarding revisions to reports. | 0.50 |
| 08/09/01 | SBT | Review e-mail for Romano retention | 0.10 |
| 08/10/01 | SBT | Telephone conference with D. McGuire of W&S regarding employment of AA to assist in sale of insurance contract | 0.20 |
| 08/11/01 | SBT | Review and reply to E. Kaup e-mail regarding employment of tax refund attorney | 0.10 |

TOTAL Hours                   59.90

TOTAL Current Fees $      22,961.50

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Deborah G Cole | 17.20 | 355.00 | 6,106.00 |
| Kathleen H. Klaus | 7.80 | 275.00 | 2,145.00 |
| Steven B. Towbin | 27.70 | 425.00 | 11,772.50 |
| Suzanne L. Saxman | 6.80 | 425.00 | 2,890.00 |
| Linda Klama | 0.40 | 120.00 | 48.00 |

Outboard Marine Corp. Creditors Committe                          Client: 102528
11/12/01                                                         Matter: 001
Page 6                                                       Invoice: 249556


                                    TOTAL Current Fees  $     22,961.50

                          **TOTAL For Invoice 249556:  $     22,961.50**

          PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
                          PAYMENT DUE UPON RECEIPT
                UNASCERTAINED EXPENSES WILL BE BILLED LATER
                          FEDERAL TAX ID# 36-2240997

### D'ANCONA & PFLAUM LLC
#### 111 EAST WACKER DRIVE - SUITE #2800
#### CHICAGO, ILLINOIS 60601-4205
#### (312) 602-2000

Client    :   102528
Matter   :   002
Date     :   11/12/01
Invoice  :   249557
Attorney :   Steven B. Towbin

Outboard Marine Corp. Creditors Committe

EXHIBIT

2

Date: 11/12/01
Invoice: 249557

Re:     Two

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|-----------------------|-------|
| 06/01/01 | SBT | Telephone conference with Pete Gillan, counsel for Brownfield developer, regarding Waukegan property | 0.40 |
| 06/05/01 | KHK | Telephone call with debtor's counsel re: various issues related to foreign entities. | 0.50 |
| 06/06/01 | SBT | Review and respond to e-mail regarding sale of OMC Brazil stock to Bombardier and transmit same to the Committee | 0.30 |
| 06/08/01 | MDM | Review brokerage agreement for sale of Mexico facility; draft e-mail regarding same | 0.40 |
| 06/11/01 | SBT | Review e-mail from M. McDermott regarding OMEX real estate (.1); telephone conference with M. McDermott regarding sale price (.2) | 0.30 |
| 06/11/01 | SBT | Review e-mail from E. Kaup regarding Milwaukee property (environmental issues) | 0.10 |
| 06/11/01 | SBT | Conference with M. Quinn, environmental attorney, regarding Friday meeting at Skadden regarding Milwaukee property (background) | 0.20 |
| 06/12/01 | SBT | Review revised (blacklined) stipulation on breakup fee issue from Tracker Marine | 0.40 |
| 06/12/01 | SBT | Review e-mail regarding North Shore Gas offer for Waukegan property and confer with K. Klaus regarding same | 0.10 |
| 06/13/01 | SBT | E-mail exchange with M. Clemente regarding breakup fee stipulation conference call (.2); review revised fact stipulation from counsel for S&S and Tracker (.5) | 0.70 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                      Matter: 002
Page 2                                                                    Invoice: 249557

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/14/01 | SBT | Telephone conference with M. Clemente regarding breakup fee stipulation issues | 0.20 |
| 06/14/01 | SBT | Prepare for and participate in telephone conference with counsel for Lenders, S&S and Tracker regarding breakup fee stipulation | 1.00 |
| 06/14/01 | SBT | Telephone conference with M. McDermott regarding North Shore Gas offer for Waukegan and other matters | 0.20 |
| 06/14/01 | SBT | Review Coke Plant Motion (Sale) and conference with M. McDermott regarding changes and additions | 0.80 |
| 06/15/01 | SBT | Meeting at Skadden with purchaser of Milwaukee property (1.5) | 1.50 |
| 06/15/01 | MJQ | Conference with S. Towbin regarding meeting with prospective purchaser; conference with prospective purchaser (InSite) broker, debtor's counsel at Skadden Arps | 2.50 |
| 06/17/01 | SBT | Review revised breakup fee stipulation for S&S and Tracker | 0.50 |
| 06/18/01 | SBT | Review M. Elam request for papers and service of all matters (.1); voice mail to M. Elam regarding same (.1) and follow up letter (.2) | 0.40 |
| 06/18/01 | SBT | Prepare for and participate in conference call with M. Clemente and counsel for S&S and Tracker regarding breakup fee stipulation | 0.80 |
| 06/18/01 | SBT | E-mail and voice mail to M. McDermott regarding breakup fee dispute and need for OMC affidavit as to execution of contracts | 0.30 |
| 06/18/01 | SBT | Review L. Beus letter requesting documents and conference with K. Klaus regarding same | 0.10 |
| 06/18/01 | SBT | Review revised stipulation regarding breakup fee issue | 0.30 |
| 06/19/01 | SBT | Review letter to North Shore Gas from debtor regarding $104,000 purchase offer for Waukegan property | 0.10 |
| 06/20/01 | SBT | Review M. Quinn memo regarding EPA consent decree on Waukegan property and forward to the Committee | 0.20 |
| 06/20/01 | SBT | Review M. McDermott changes to proposed stipulation with breakup fee issue and e-mail regarding same | 0.60 |
| 06/20/01 | SBT | Review and respond to e-mail regarding sale of OMEX real estate fro $5.75 million | 0.20 |
| 06/20/01 | MJQ | Reviewing consent decree; memo to S. Towbin regarding same | 1.00 |
| 06/21/01 | SBT | Review fax from Bingham Dana regarding sale of boats by French liquidator and transmit same to S. Peltz by fax | 0.10 |
| 06/21/01 | SBT | Telephone conference with counsel for S&S Acquisitions regarding breakup fee issue | 0.20 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                     Matter: 002
Page 3                                                                   Invoice: 249557

| 06/21/01 | SBT | Telephone conference with M. Clemente regarding S&S Acquisitions breakup fee, OMEX and Milwaukee real estate, Committee position on allocation issues and our need for documents and other information | 0.30 |
|----------|-----|---|------|
| 06/21/01 | SBT | Letter to counsel for S&S and Tracker Marine regarding breakup fee issues and draft stipulation | 1.00 |
| 06/21/01 | SBT | Review and reply to debtor's e-mail regarding Coke plant sale | 0.20 |
| 06/22/01 | SBT | Telephone conference with M. McDermott regarding Coke Plant Sale (.2); review and e-mails regarding same and forward to S. Saxman and M. Quinn (.3) | 0.50 |
| 06/22/01 | SBT | Review M. Quinn e-mail regarding Coke Plant sale and reply | 0.30 |
| 06/22/01 | SBT | Telephone conference with M. McDermott regarding Coke Plant sale issues | 0.20 |
| 06/22/01 | SBT | Review letter from counsel for Tracker regarding breakup fee stipulation | 0.20 |
| 06/22/01 | SBT | Conference with S. Saxman regarding Coke Plant Sale to North Shore Gas, etc. and affect on Bombardier option | 0.20 |
| 06/22/01 | MJQ | Reviewing Coke Plant sale contract; memo to S. Towbin | 1.00 |
| 06/23/01 | SBT | Review motion to employ environmental consultant for Waukegan property (River Bend) | 0.40 |
| 06/23/01 | SBT | Review motion of OMC to approve EPA Consent Order regarding Waukegan property | 1.00 |
| 06/24/01 | SBT | Review e-mail and draft letter agreement regarding sale of OMEX realty (.3); prepare reply to counsel for OMC with copy to M. Miselman for his review of OMEX realty letter agreement (.2); prepare separate e-mail to M. Miselman regarding same (.2) | 0.70 |
| 06/24/01 | MDM | Review letter of intent and comment. | 0.30 |
| 06/25/01 | SBT | Review and reply to M. McDermott's e-mail regarding Milwaukee property | 0.10 |
| 06/25/01 | SLS | Telephone conference with M. McDermott regarding Coke Plant issues and contracts, and relate to Steven Towbin. | 0.50 |
| 06/25/01 | SBT | Review and reply to M. McDermott e-mail regarding breakup fee dispute | 0.10 |
| 06/25/01 | SBT | Review e-mails regarding review of environmental documents for Milwaukee property at Waukegan and conference with M. Quinn regarding same | 0.20 |
| 06/25/01 | SBT | Review new e-mail regarding breakup fee affidavit from M. McDermott (.1); telephone conference with M. McDermott regarding same (.2) | 0.30 |

Outboard Marine Corp. Creditors Committe                    Client: 102528
11/12/01                                                    Matter: 002
Page 4                                                      Invoice: 249557

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/25/01 | MJQ | Reviewing revised contract regarding sale of Coke Plant; memo to M. McDermott regarding same (.50); E-mail to/from S. Towbin, R. Romano regarding document review of environmental matters at Milwaukee plant (.50) | 1.00 |
| 06/26/01 | SBT | Review e-mail from M. McDermott regarding Coke Plant site | 0.10 |
| 06/27/01 | MJQ | To/from Waukegan (3.50); reviewing Milwaukee environmental documents regarding sale to InSite (2.50). | 6.00 |
| 06/29/01 | SBT | Review e-mail from counsel for Tracker regarding breakup fee stipulation | 0.20 |
| 06/29/01 | KHK | Prepare for and attend meeting on valuation issues with Committee's experts. | 1.80 |
| 06/30/01 | SBT | Review Godfrey breakup fee motion and order regarding S&S breakup fee motion | 0.30 |
| 07/02/01 | SBT | Telephone conference with M. Howley at E&Y regarding valuation issues | 0.20 |
| 07/03/01 | SBT | Review e-mail regarding sale of OMEX real estate | 0.10 |
| 07/03/01 | MJQ | Conference with S. Towbin; telephone conference with M . McDermott; telephone conference with J. Counsell regarding status of sale to InSite | 0.50 |
| 07/03/01 | MDM | Review revised LOI; telephone conference with Steve regarding same; e-mail A. Smits regarding same. | 0.30 |
| 07/05/01 | SBT | Review Skadden Arps May invoice | 0.20 |
| 07/05/01 | SBT | Review letter to counsel for North Shore Gas from OMC regarding Coke Plant Sale | 0.20 |
| 07/05/01 | MDM | Review latest draft of LOI and comment. | 0.40 |
| 07/05/01 | MJQ | Telephone conference with J. Counsell regarding Milwaukee plant; memo to S. Towbin regarding same | 0.50 |
| 07/06/01 | SBT | Review draft order on Orbital contract assumption | 0.10 |
| 07/09/01 | MDM | Finalize review of sale of Mexican property contract and draft memo regarding same. | 1.00 |
| 07/09/01 | SBT | Review and respond to e-mail regarding Coke plant meeting and forward to M. Quinn | 0.10 |
| 07/10/01 | MJQ | E-mail to/from M. Elam; telephone conference with J. Unkefer | 0.50 |
| 07/11/01 | SBT | E-mail to Skadden regarding John McKenna affidavit on Tracker breakup fee matter | 0.20 |
| 07/11/01 | SBT | Review and reply to e-mail from Skadden regarding Coke Plant contract (as revised) | 0.20 |
| 07/12/01 | SBT | Conference with M. Quinn regarding Coke Plant sale | 0.10 |
| 07/12/01 | SBT | Conference with M. Quinn regarding environmental claim issues for Coke Plant sale | 0.20 |
| 07/12/01 | SBT | Review revised Coke Plant Sale Motion and Order | 0.50 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                     Matter: 002
Page 5                                                                  Invoice: 249557

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 07/12/01 | MJQ | Telephone conference with S. Towbin; reviewing revised contract for sale of Coke Plant; memo to M. McCormick regarding same (1.50); telephone conference with M. Elam regarding environmental issues (.50) | 2.00 |
| 07/16/01 | MJQ | Telephone conference with In Site environmental consultant; telephone conference with In Site and consultants regarding Milwaukee site | 1.00 |
| 07/17/01 | SBT | Review revised McKenna affidavit regarding Tracker breakup fee claim | 0.20 |
| 07/19/01 | MDM | Review new draft of contract. | 0.40 |
| 07/25/01 | MJQ | Telephone conference with M. Elam regarding NPDES inspection | 0.30 |
| 07/27/01 | SBT | Review e-mails regarding sale of Waukegan plant | 0.10 |
| 07/27/01 | SBT | Review current draft of claim release for Coke plant in Waukegan | 0.30 |
| 07/27/01 | SBT | Review e-mail from M. Elam, OMC environmental counsel, regarding NPDES inspection of Waukegan site | 0.10 |
| 07/30/01 | MJQ | Reviewing revised general release regarding Coke plant site and correspondence regarding same (.30); reviewing revised In Site letter of intent regarding Milwaukee plant and memo to S. Towbin regarding same (.40) | 0.70 |
| 08/01/01 | SBT | Review e-mail from M. McDermott regarding sale of Coke Plant | 0.10 |
| 08/01/01 | SBT | Review e-mail from M. Quinn regarding release issues on sale of Coke Plant | 0.10 |
| 08/01/01 | SBT | Review e-mail from counsel for GM regarding Coke Plant sale | 0.10 |
| 08/02/01 | SBT | Review letter from counsel for Tracker regarding proposed fact stipulation on breakup fee issue | 0.10 |
| 08/02/01 | SBT | Review Department of Justice letter regarding environmental issues and forward to M. Quinn for review and comment | 0.30 |
| 08/03/01 | MJQ | Reviewing letter from EPA; conference with S. Towbin regarding same; telephone conference with M. Elam regarding same | 0.50 |
| 08/04/01 | SBT | Review latest Tracker Marine breakup fee stipulation | 0.40 |
| 08/06/01 | SBT | Review and respond to Elam's e-mail regarding Dept. of Justice letter of August 2, 2001 regarding various issues | 0.10 |
| 08/06/01 | SBT | Prepare response to Tracker version of stipulation on breakup fee issue and separate Declaration in support of the Committee's objection to Tracker's breakup fee motion (first draft) | 1.30 |
| 08/06/01 | JEC | Began research regarding consent decrees in bankruptcy | 2.10 |
| 08/07/01 | JEC | Research regarding compliance with consent decrees under CERCLA during bankruptcy | 2.60 |

Outboard Marine Corp. Creditors Committe                                   Client: 102528
11/12/01                                                                  Matter: 002
Page 6                                                               Invoice: 249557

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/07/01 | MJQ | Telephone conference with J. Czech; reviewing bankruptcy cases regarding compliance with consent decree | 0.50 |
| 08/08/01 | SBT | E-mail exchange with M. McDermott regarding status of Milwaukee property | 0.10 |
| 08/08/01 | JEC | Research regarding compliance with consent decrees under CERCLA during bankruptcy | 3.20 |
| 08/09/01 | JEC | Finished research regarding compliance with consent decrees under CERCLA during bankruptcy | 1.30 |
| 08/09/01 | MJQ | Reviewing correspondence from M. Elam regarding EPA inspection; conference with J. Czech regarding research on debtor liability for compliance with consent decree | 0.70 |
| 08/10/01 | MJQ | Reviewing letter from and e-mail to M. Elam; conference with S. Towbin regarding Waukegan environmental; reviewing letter to EPA: telephone conference with M. Elam regarding same | 1.00 |
| 08/16/01 | SBT | Telephone conference with M. McDermott regarding Brazilian deal, Roman retention, status on Coke Plant and Milwaukee property | 0.30 |

TOTAL Hours     56.50

TOTAL Current Fees  $   18,295.50

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen H. Klaus | 2.30 | 275.00 | 632.50 |
| Michael D. Miselman | 2.80 | 360.00 | 1,008.00 |
| Michael J. Quinn | 19.70 | 325.00 | 6,402.50 |
| Steven B. Towbin | 22.00 | 425.00 | 9,350.00 |
| Suzanne L. Saxman | 0.50 | 425.00 | 212.50 |
| Jennifer E Czech | 9.20 | 75.00 | 690.00 |

TOTAL Current Fees  $   18,295.50

**TOTAL For Invoice 249557:  $   18,295.50**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client    :   102528
Matter    :   003
Date      :   11/12/01
Invoice   :   249558
Attorney  :   Steven B. Towbin

Outboard Marine Corp. Creditors Committe

,

```
┌─────────────────┐
│    EXHIBIT      │
│                 │
│      3          │
│    _____       │
└─────────────────┘
```

Date: 11/12/01
Re:    Three                                    Invoice: 249558

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|------|------|
| 06/01/01 | SBT | Review e-mail from S. Peltz regarding monthly DIP reports | 0.10 |
| 07/07/01 | SBT | Review memo from M. McDermott regarding variance of cash utilized to budget and prepare reply to McDermott | 0.40 |
| 07/09/01 | SBT | Review and reply to e-mail regarding cash collateral budget for August - October | 0.20 |
| 07/09/01 | KHK | Various telephone conferences regarding letter of credit. | 0.30 |
| 07/10/01 | SBT | Telephone conference with M. McDermott regarding cash collateral issues | 0.20 |
| 07/10/01 | SBT | Telephone conference with M. McDermott regarding budget to actual variance report issues | 0.20 |
| 07/12/01 | SBT | Telephone conference with M. McDermott regarding budget and personnel issues | 0.20 |
| 07/12/01 | SBT | Telephone conference with L. Nyhan regarding cash collateral issues | 0.20 |
| 07/12/01 | SBT | Review e-mail from M. McDermott regarding budget issues (solicitation costs and environmental matters) | 0.10 |
| 07/12/01 | SBT | Review draft budget (.4); prepare questions for M. McDermott (.3); telephone conference with M. McDermott regarding selected issues (.2) | 0.90 |
| 07/13/01 | SBT | Telephone conference with M. McDermott regarding budget issues | 0.20 |
| 07/16/01 | SBT | Review M. McDermott's correspondence regarding cash collateral and budget | 0.30 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                     Matter: 003
Page 2                                                                  Invoice: 249558

| Date | | Description | Hours |
|------|------|-------------|------|
| 07/17/01 | SBT | Telephone conference with E. Kaup regarding cash collateral and plan issues | 0.20 |
| 07/17/01 | SBT | Memo to committee regarding cash collateral issues | 0.30 |
| 07/18/01 | SBT | Additional telephone conference with Dan Sullivan regarding cash collateral issues | 0.20 |
| 07/18/01 | SBT | Letter to M. McDermott and E. Kaup regarding cash collateral budget line items | 0.20 |
| 07/18/01 | SBT | Two (2) telephone conferences with Dan Sullivan regarding estate management and cash collateral issues | 0.20 |
| 07/18/01 | SBT | Telephone conference with M. McDermott regarding estate management and cash collateral issues | 0.20 |
| 07/18/01 | SBT | Telephone conference with E. Kaup regarding cash collateral budget | 0.20 |
| 07/18/01 | SBT | Revise letter to E. Kaup regarding budget issues | 0.20 |
| 07/18/01 | SBT | Telephone conference with M. Clemente regarding cash collateral and management issues | 0.20 |
| 07/19/01 | SBT | Telephone conference with M. Clemente regarding 8:00 a.m. conference call (July 20, 2001) to discuss cash collateral and estate management issues | 0.10 |
| 07/20/01 | SBT | Telephone conference with M. Clemente and L. Nyhan regarding cash collateral and estate management issues | 0.50 |
| 07/20/01 | SBT | Telephone conference with M. Clemente regarding Section 547 claims (as collateral for cash collateral order) and transmit e-mail summary | 0.20 |
| 07/23/01 | SBT | Lengthy telephone conference with M. McDermott regarding estate management and cash collateral issues | 0.40 |
| 07/23/01 | SBT | Review revised budget for August for cash collateral purposes | 0.20 |
| 07/23/01 | SBT | Additional telephone conference with M. McDermott regarding cash collateral and other matters | 0.20 |
| 07/25/01 | SBT | Telephone conference with M. Clemente regarding cash collateral and other issues | 0.30 |
| 07/26/01 | SBT | Telephone conference with M. McDermott regarding cash collateral matters | 0.20 |
| 07/26/01 | SBT | Telephone conference with M. Clemente regarding cash collateral matters | 0.20 |
| 07/31/01 | SBT | Review motion to use cash collateral and order | 0.40 |
| 07/31/01 | SBT | Telephone conference with M. McDermott regarding cash collateral | 0.20 |
| 08/01/01 | SBT | Review cash collateral motion and order | 0.50 |
| 08/06/01 | SBT | Review and reply to e-mail regarding cash collateral budget issues | 0.10 |

|  |  | **TOTAL Hours** | **8.70** |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                      Matter: 003
Page 3                                                                    Invoice: 249558

TOTAL Current Fees  $      3,652.50

| Attorney | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Kathleen H. Klaus | 0.30 | 275.00 | 82.50 |
| Steven B. Towbin | 8.40 | 425.00 | 3,570.00 |

TOTAL Current Fees  $      3,652.50

**TOTAL For Invoice 249558:  $      3,652.50**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client   : 102528
Matter   : 004
Date     : 11/12/01
Invoice  : 249559
Attorney : Steven B. Towbin

Outboard Marine Corp. Creditors Committe

,

```
EXHIBIT

    4
```

Date: 11/12/01
Invoice: 249559

Re:    Four

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|------|------|
| 06/01/01 | SBT | Review e-mail regarding D&O claim by Fixx & Romano due to employee lawsuit and telephone conference with M. McDermott regarding same | 0.30 |
| 06/04/01 | DBW | Legal research re: Can an assignment of general intangibles include claims for (1) breach of fidiciary duty, or (2) professional malpractice? (nationwide jurisdictional serarch; consulted Westlaw reference attorney). | 2.60 |
| 06/04/01 | KHK | Meeting with M. Hirsh, R. Romano and M. McDermott re: adversary proceeding. | 2.50 |
| 06/05/01 | DBW | Legal research re: can an assignment of general intangibles include claims for (1) breach of fiduciary duty, or (2) professional malpractice? (nationwide jurisdictional search) | 5.20 |
| 06/06/01 | SBT | Telephone conference with R. Bergman of LaSalle regarding Lender Adversary Proceeding issues | 0.20 |
| 06/07/01 | SBT | Telephone conference with D. Sullivan regarding Lenders' Adversary Proceeding in liens and mortgages | 0.20 |
| 06/12/01 | SBT | Telephone conference with S. Peltz regarding status of allocation and valuation lawsuit by lender | 0.20 |
| 06/15/01 | KHK | Continued work on answer to Bank's complaint. | 1.30 |
| 06/18/01 | KHK | Draft motion for additional time to file papers in bank's case. | 0.80 |
| 06/19/01 | SBT | Telephone conference with D. Sullivan regarding L. Beus and regarding valuation issue for intangibles | 0.20 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                    Matter: 004
Page 2                                                                 Invoice: 249559

| 06/20/01 | SBT | Telephone conference with M. Clemente regarding Union Planters Bank settlement issues and affect, if any, on lenders' adversary proceeding and reservation of rights on fees for Union Planters Bank | 0.20 |
|----------|-----|------|------|
| 06/20/01 | SBT | Review e-mail regarding Zell & Fogel notice issue from M. McDermottt at Skadden, Arps, Slate, Meagher & Flom and M. McDermott analysis of Zell v. Fogel case | 0.80 |
| 06/21/01 | KHK | Draft request for documents in Lender's adversary and telephone conference with M. Hirsh regarding same. | 2.20 |
| 06/21/01 | KHK | Various telephone calls and letters regarding collecting documents for Lender's adversaries and preference cases. | 0.80 |
| 06/21/01 | KHK | Continued work on answer to Lender's adversary. | 1.20 |
| 06/24/01 | SBT | Review motion and stipulation regarding BASF in Lender Adversary Proceeding | 0.30 |
| 06/24/01 | SBT | Review notice of Rule 41 dismissal of certain parties in Lender Adversary Proceeding | 0.10 |
| 06/26/01 | SBT | Review agenda letter from Sidley & Austin regarding adversary proceeding hearing on June 27, 2001 | 0.10 |
| 06/26/01 | SBT | Telephone conference with M. Clemente regarding BASF settlement | 0.20 |
| 06/26/01 | SBT | Additional telephone conference with M. Clemente regarding BASF issue | 0.20 |
| 06/27/01 | KHK | Attend hearing on adversary; continued work on response to same | 1.80 |
| 06/28/01 | SBT | Telephone conference with C. Reimer regarding BASF dismissal issues in Lender Adversary Proceeding | 0.20 |
| 06/28/01 | SBT | Telephone conference with M. McConnell at Genmar regarding allocation issues for Lenders' Adversary Proceeding | 0.20 |
| 06/28/01 | SBT | Telephone conference with D. Adams regarding Union Planters Bank settlement, E&Y retention, July 11, 2001 meeting with lenders and other matters | 0.30 |
| 06/29/01 | SBT | Prepare for and attend meeting at E&Y regarding valuation issues (review sale and other papers) | 2.50 |
| 07/02/01 | SBT | Review draft stipulation regarding dismissal of reclamation creditor, Mechanical Industries, from Lenders' adversary proceeding O1 A 00471 | 0.30 |
| 07/02/01 | SBT | Telephone conference with M. Hirsch regarding allocation and valuation issues | 0.20 |
| 07/03/01 | SBT | Telephone conference with M. Clemente regarding reclamation defendant issues in adversary proceeding 01 A 00471 | 0.30 |
| 07/03/01 | SBT | Telephone conference with L. Levine at AXP regarding intangible valuation issues | 0.30 |

Outboard Marine Corp. Creditors Committe                                  Client: 102528
11/12/01                                                                    Matter: 004
Page 3                                                                  Invoice: 249559

| | | | |
|---|---|---|---|
| 07/05/01 | SBT | Telephone conference with D. Sullivan, counsel for Volvo Penta, regarding Lenders' Adversary Proceeding and settlement issues regarding same | 0.30 |
| 07/06/01 | SBT | Review and e-mail exchanges with M. Hirsh and M. McConnell regarding JTC documents for allocation issue (Lenders' Adversary Proceeding) | 0.30 |
| 07/06/01 | SBT | Review Briskin e-mail regarding Bombardier documents for Lenders' Adversary Proceeding | 0.30 |
| 07/06/01 | SBT | Review e-mail from Bombardier's attorney regarding document request by AXP for allocation issue; conference with K. Klaus regarding protective order for Bombardier | 0.30 |
| 07/06/01 | LAK | Telephone call to Deborah Kodros regarding subpoena rider to Bombardier Corporation | 0.20 |
| 07/10/01 | SBT | Begin review of draft answer to 01 A 00471 Complaint | 0.50 |
| 07/10/01 | KHK | Continued work on Answer in Adversary. | 2.50 |
| 07/11/01 | SBT | Review e-mails and reply regarding BASF stipulation in O1 A 471 | 0.20 |
| 07/11/01 | SBT | Voice mail exchange with M. Clemente regarding timing on Committee letter in value allocation matter | 0.10 |
| 07/11/01 | SBT | Confer with K. Klaus regarding Section 552(b) and 506(c) claims in 01 A 417 | 0.20 |
| 07/12/01 | SBT | Conference with K. Klaus regarding answer and affirmative defenses to 01 A 471 | 0.40 |
| 07/12/01 | KHK | Begin draft of counterclaim in bank adversary. | 0.30 |
| 07/13/01 | SBT | Finish review of Committee's draft answer in 01 A 471 and review of OMC's draft answer | 1.50 |
| 07/13/01 | KHK | Additional work on counterclaim. | 1.80 |
| 07/15/01 | KHK | Continued work on counterclaims. | 6.50 |
| 07/16/01 | SBT | Review current draft of answer/crossclaim etc. in 01 A 471 | 1.00 |
| 07/16/01 | SBT | Two (2) conferences with K. Klaus (July 15, 2001) regarding answer to lender's complaint in 01 A 471 | 0.60 |
| 07/16/01 | SBT | Work on cross-claims in 01 A 471 vs. Lien Claimants and Reclamation claimants | 1.00 |
| 07/16/01 | KHK | Continued work on counterclaims, cross claims and answer (including drafting, Legal research, telephone conference with M. Hirsh regarding 506(c) expenses. | 8.20 |
| 07/17/01 | SBT | Review and edit current version of answer and counterclaims verses Lenders and crossclaims verses Reclamation of Lien Claimants in 01 A 471 and conference with K. Klaus regarding changes | 2.00 |
| 07/17/01 | KHK | Additional work on counterclaims and motion to dismiss count VII of the _____. | 4.50 |

Outboard Marine Corp. Creditors Committe                                          Client: 102528
11/12/01                                                                          Matter: 004
Page 4                                                                       Invoice: 249559

| Date | Init | Description | Hours |
|---|---|---|---|
| 07/18/01 | SBT | E-mail to committee with papers in 01 A 471 | 0.20 |
| 07/18/01 | SBT | Brief telephone conference with M. Clemente regarding motions to dismiss Counts III and IV of 01 A 471 | 0.10 |
| 07/18/01 | SBT | Review current draft and revise Answer etc. in 01 A 471 | 1.30 |
| 07/18/01 | SBT | Prepare notice of motion and notice of filing for 01 A 471 | 0.30 |
| 07/18/01 | SBT | Edit and revise 12(b)(6) and 12(e) motion regarding 01 A 471 | 0.40 |
| 07/23/01 | SBT | Second telephone conference with M. McDermott regarding D&O premium payment | 0.20 |
| 07/24/01 | SBT | Prepare for and attend meeting with AXP and E&Y regarding 01 A 471 valuation issues | 2.00 |
| 07/24/01 | SBT | Review letter from counsel for UPB and respond by voice mail; conference with K. Klaus regarding filing notice to discuss | 0.20 |
| 07/24/01 | KHK | Prepare for and attend meeting with experts regarding allocation/valuation issues. | 1.50 |
| 07/25/01 | KHK | Return various telephone calls and telephone conferences with questions about adversary. | 0.30 |
| 07/27/01 | KHK | Various telephone conferences with defendants to adversary. | 0.80 |
| 07/30/01 | KHK | Telephone conference with counsel for Banks (two times) regarding adversary issues and document production. | 0.40 |
| 07/30/01 | KHK | Telephone message with counsel for Sturm Ruger regarding standing. | 0.10 |
| 07/31/01 | SBT | Conference with paralegal regarding pleadings for adversary proceeding on 01 A 471 and prepare for hearing regarding same | 0.10 |
| 07/31/01 | KHK | Revise form of chart of pending claims/cross claims and counterclaims for Bank's adversary. | 0.50 |
| 07/31/01 | KHK | Telephone conference with counsel for Sturm Ruger regarding standing. | 0.10 |
| 08/01/01 | KHK | Prepare for and attend status on adversary and other matters. | 1.50 |
| 08/03/01 | SBT | Telephone conference with A. Kornberg regarding service on Quantum in 01 A 0471 and conversion issues | 0.20 |
| 08/03/01 | SBT | Telephone conference with S. Peltz and M. Hirsh regarding letter to lenders on settlement | 0.20 |
| 08/03/01 | SBT | Telephone conference with E&Y regarding letter for lenders and meeting | 0.10 |
| 08/03/01 | KHK | Telephone conference with counsel for Banks (two times) regarding #471 and settlement of various minor claims. | 0.50 |

| | | | |
|---|---|---|---|
| Outboard Marine Corp. Creditors Committe | | | Client: 102528 |
| 11/12/01 | | | Matter: 004 |
| Page 5 | | | Invoice: 249559 |

| | | | |
|---|---|---|---|
| 08/03/01 | YAO | Prepare summons on Quantum in 01 A 00471 (Netherlands) | 1.00 |
| 08/04/01 | SBT | Review Ernst & Young and American Express memoranda on issue of asset valuation and allocation of sale proceeds | 2.00 |
| 08/06/01 | SBT | Prepare for and attend meeting with Ernst & Young and American Express regarding valuation/allocation issues for Lenders' Adversary Proceeding | 1.50 |
| 08/06/01 | SBT | Conference with K. Klaus regarding revised valuation allocation chart for settlement letter to Bank Group | 0.30 |
| 08/06/01 | SBT | Review revised allocation of value for Bank Group Settlement letter | 0.20 |
| 08/06/01 | SBT | Conference with K. Klaus regarding Rule 17 motion in 01 A 471 as to Tranche B portion of debt and refusal of Quantum to file appearance or have attorney accept service | 0.20 |
| 08/06/01 | KHK | Prepare for and attend meeting with experts regarding valuation issues. | 1.50 |
| 08/06/01 | KHK | Revise and edit letter to Banks regarding valuation issues based on experts' reports. | 3.70 |
| 08/07/01 | SBT | Telephone conference with R. Fishman regarding extension of time to answer 01 A 00471 | 0.10 |
| 08/07/01 | SBT | Telephone conference with counsel for Axciom regarding $200,000 settlement | 0.20 |
| 08/07/01 | YAO | Research regarding effectuating service of process in the Netherlands | 0.30 |
| 08/08/01 | KHK | Office conference with Yana Oulisko regarding service of Quantum and subpoena on McKinsey. | 0.30 |
| 08/08/01 | KHK | Continued work on letter to Lenders regarding settlement of allocations issues. | 2.50 |
| 08/08/01 | KHK | Telephone conference with counsel for the Lenders regarding participation agreement. | 0.10 |
| 08/08/01 | SBT | Review draft chart for allocation of sale proceeds for settlement with Lenders (and Section 506(c) claims) | 0.20 |
| 08/08/01 | SBT | Review preliminary draft of settlement letter to Lenders regarding sale proceeds allocation and conference with K. Klaus regarding changes | 1.00 |
| 08/08/01 | YAO | Telephone conference with the Embassy located in the Netherlands regarding service of complaint in the Netherlands | 0.50 |
| 08/08/01 | YAO | Meeting with the library staff member regarding manual for serving defendant in the Netherlands | 0.50 |
| 08/08/01 | YAO | Updating chart of pleadings and defendants in the adversary case No. 01 A 471 | 0.50 |
| 08/08/01 | PSN | Research on service of process in Netherlands | 2.50 |

Outboard Marine Corp. Creditors Committe                                            Client: 102528
11/12/01                                                                                          Matter: 004
Page 6                                                                                   Invoice: 249559

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 08/09/01 | KHK | Conference with paralegal on service of third-party complaint to Dutch Antilles and legal research for same. | 1.20 |
| 08/09/01 | SBT | Memo to Committee, E&Y and AXP regarding letter to lenders' counsel regarding settlement of sale proceeds allocation matter | 0.30 |
| 08/09/01 | YAO | Completing back of summons; research regarding possibility of serving defendant in Netherlands by international registered mail | 2.00 |
| 08/10/01 | SBT | Voice mail exchange with S. Adams regarding sale proceeds issue | 0.20 |
| 08/10/01 | SBT | Telephone conference with S. Adams regarding lender settlement letter | 0.20 |
| 08/10/01 | SBT | Telephone conference with counsel fro Volvo Penta regarding lender settlement | 0.20 |
| 08/10/01 | YAO | Review and organize new pleadings, correspondence and additional documents and place into the appropriate binders; update chart for 01 A 471 | 2.00 |
| 08/13/01 | KHK | Telephone conference with M. Hirsh regarding settlement proposal and AMEX's suggested changes to same. | 0.20 |
| 08/13/01 | KHK | Revise letter regarding settlement with Lenders in light of AMEX comments. | 0.80 |
| 08/13/01 | YAO | Updating pleadings chart for adversary case No. 01 A 471; compare pleadings with the bankruptcy court docket; printout pleadings not in our possession; prepare documents with cover letter for R. Herrera | 7.00 |
| 08/14/01 | KHK | Telephone conference with counsel for Banks regarding settlement of lien claims. | 0.20 |
| 08/14/01 | KHK | Telephone conference with D. Kodros regarding back up graphs for settlement letters. | 0.20 |
| 08/15/01 | SBT | Telephone conference with N. Peterman (.3) and telephone conference with T. Brink (.2) regarding Acxiom settlement issues | 0.50 |
| 08/17/01 | KHK | Continued work on summary judgment papers; reviewing pleadings from state court cases for 12(M) statement; additional legal research on bank's counterclaim allegations | 1.80 |

TOTAL Hours          105.30

TOTAL Current Fees $    28,964.00

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Kathleen H. Klaus | 52.60 | 275.00 | 14,465.00 |
| Steven B. Towbin | 28.40 | 425.00 | 12,070.00 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                     Matter: 004
Page 7                                                                  Invoice: 249559

| | | | |
|---|---|---|---|
| Devin A. Wolak | 7.80 | 150.00 | 1,170.00 |
| Linda  Klama | 0.20 | 120.00 | 24.00 |
| Peggy S. Newton | 2.50 | 80.00 | 200.00 |
| Yana A Oulisko | 13.80 | 75.00 | 1,035.00 |

TOTAL Current Fees $   28,964.00

**TOTAL For Invoice 249559: $   28,964.00**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client   :   102528
Matter   :   005
Date     :   11/12/01
Invoice  :   249560
Attorney :   Steven B. Towbin

Outboard Marine Corp. Creditors Committe

**EXHIBIT**

**5**

Re:   Five

Date: 11/12/01
Invoice: 249560

## ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|------------------------|-------|
| 06/01/01 | SBT | Review motion to compel release of mortgage on UPB property | 0.40 |
| 06/04/01 | SBT | Meeting at Skadden Arps with M. Hirsch, K. Klaus, R. Romano and M. McDermott regarding Lenders' Adversary Proceeding to determine liens | 2.50 |
| 06/06/01 | SBT | Review Skadden April fee request | 0.30 |
| 06/06/01 | SBT | Review draft stipulation with Metal Industries for turnover of piston rods and to preserve lien against proceeds (.4); telephone conference with M. Clemente regarding changes to same to preserve allocation issue (.2) | 0.60 |
| 06/06/01 | DBW | Legal research re: assignment of general intangibles including claims for (1) breach of fiduciary duty, or (2) professional malpractice (nationwide jurisdictional search); draft and edit memorandum. | 7.50 |
| 06/06/01 | KHK | Telephone call with reclamation claimant re: Committee's position. | 0.20 |
| 06/07/01 | SBT | Review memo and cases on Lenders' lien claim against malpractice; D&O claims | 0.50 |
| 06/07/01 | SBT | Review revised stipulation with Metal Industries, Inc. for release of piston rods and transfer of liens to sale proceeds | 0.30 |
| 06/13/01 | SBT | Telephone conference with Mr. Domenic, consumer, regarding warranty claim | 0.20 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                     Matter: 005
Page 2                                                                  Invoice: 249560

| Date | | Description | Hours |
|------|------|------|------|
| 06/20/01 | SBT | Review e-mail regarding Kawasaki administrative expense claim | 0.10 |
| 06/21/01 | SBT | Review M. McDermott correspondence to counsel for Acxiom regarding $250,000 administrative expense claim | 0.20 |
| 06/21/01 | SBT | Letter to D. Blackburn at Faria & Co. with expense reimbursement check | 0.10 |
| 06/21/01 | SBT | Telephone conference with M. McDermott regarding multiple matters, OMEX realty, EPA consent decree, Kawasaki claim, general claims, Union Planters Bank deal | 0.50 |
| 06/28/01 | SBT | Review Skadden memo on Kawasaki claim (administrative) for postpetition contract (.5); telephone conference with M. McDermott regarding same | 0.70 |
| 07/05/01 | SBT | Telephone conference with counsel for S&S regarding $25,000 breakup fee claim being withdrawn | 0.20 |
| 07/05/01 | SBT | Voice mail for Michelle Leonard regarding S&S withdrawing breakup fee request and regarding stipulation for Tracker claim | 0.10 |
| 07/05/01 | SBT | Review draft of debtor's response to Action | 0.30 |
| 07/06/01 | SBT | Telephone conference with B. Everett regarding his $40,000 claim and status of case | 0.20 |
| 07/08/01 | SBT | Work on reply to Kawasaki motion for administrative claim payment - research under Section 364 unauthorized extension of credit without court approval - review and shepardize cases | 1.50 |
| 07/08/01 | SBT | Draft response in opposition to Kawasaki $318,000 administrative expense claim and transmit via e-mail to M. McDermott and M. Clemente | 5.60 |
| 07/09/01 | SBT | Revise Kawasaki Motion response to include additional citations and Section 506(c) claim | 1.30 |
| 07/09/01 | SBT | Final revisions to Kawasaki motion for administrative expense and prepare notice of filing | 0.40 |
| 07/09/01 | SBT | Prepare Committee's joinder in Debtor's response to Axciom motion and notice of filing | 0.50 |
| 07/10/01 | SBT | Revise Kawasaki administrative claim response as to Section 506(c) counterclaim or third-party claim | 0.30 |
| 07/10/01 | SBT | Revise Committee joinder in Debtors' Axciom response | 0.80 |
| 07/10/01 | SBT | Review debtor's revised response and counter-motion to Axciom motion for an administrative expense claim | 0.80 |
| 07/10/01 | SBT | Review AXP interim fee application | 0.30 |
| 07/10/01 | SBT | Telephone conference with consumer creditor in Tampa, Florida, regarding claim process | 0.20 |
| 07/11/01 | SBT | Telephone conference with D. Kodros at AXP regarding fee application issue | 0.10 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                             Matter: 005
Page 3                                                                          Invoice: 249560

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/11/01 | SBT | Telephone conference with D. Kodros at AXP regarding timing and status of allocation analysis | 0.10 |
| 07/11/01 | SBT | Review draft affidavit from Houlihan, Lokey regarding Tracker breakup fee claim of $75,000 | 0.30 |
| 07/11/01 | SBT | Review S&S motion to withdraw breakup fee fro $25,000 | 0.10 |
| 07/11/01 | KHK | Review AMEX fee petition. | 0.30 |
| 07/12/01 | SBT | Lengthy telephone conference with Tim Brink, counsel to Bombardier, regarding Cindi Paukevic interview, Axciom & Kawasaki issues, discovery by AXP | 0.30 |
| 07/12/01 | SBT | Letter to Tim Brink with Kawasaki papers | 0.10 |
| 07/12/01 | SBT | Review AXP fee application and letter to the Committee regarding same | 0.50 |
| 07/12/01 | SBT | Telephone conference with M. McDermott regarding cash management and budget issues; change of control | 0.20 |
| 07/12/01 | SBT | Telephone conference with S. Peltz regarding expanded accounting role and need for cash management services | 0.20 |
| 07/12/01 | SBT | Letters to Committee regarding AXP fees and Skadden fees | 0.40 |
| 07/16/01 | SBT | Review and reply to Decker Adams's e-mail regarding Skadden fees and status of value apportionment with lenders | 0.10 |
| 07/16/01 | SBT | Review and respond to e-mail from E. Kaup regarding Michigan mechanic's lien claim for $18,000 and lack of notice issue | 0.30 |
| 07/24/01 | LAK | Telephone call to Melinda Howard regarding Outboard Marine Corp. warranty | 0.20 |
| 07/31/01 | SBT | Telephone conference with counsel for Tracker Marine regarding McKenna affidavit and status hearing on motion for breakup fee (fax McKenna affidavit as requested) | 0.20 |
| 07/31/01 | SBT | Review and respond to e-mail from M. Clemente regarding John A. McKenna's affidavit regarding Tracker breakup fee claim | 0.10 |
| 08/02/01 | SBT | Telephone conference with John Sheldon, counsel for unsecured creditor, regarding bar date and status of case | 0.20 |
| 08/02/01 | SBT | Conference with M. Gensberg, counsel for Axciom, regarding administrative claim settlement | 0.20 |
| 08/02/01 | SBT | Conference with Lisa Sommer regarding declaratory action on insurance coverage for Ah Fook and other claims for personal injury | 0.40 |
| 08/02/01 | SBT | Telephone conference with counsel for Grier Stopnuit of Iowa regarding bar date and status | 0.20 |
| 08/03/01 | SBT | E-mail to M. McDermott regarding AXP fees | 0.10 |
| 08/03/01 | SBT | E-mail exchange with OMC regarding AXP invoices | 0.10 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                     Matter: 005
Page 4                                                                  Invoice: 249560

| 08/03/01 | SBT | Conference with K. Klaus regarding settlement of Michigan mechanics' lien claim | 0.10 |
|---|---|---|---|
| 08/03/01 | SBT | Telephone conference with B. Shaw regarding Ah Fook order on stay modification | 0.20 |
| 08/03/01 | LMS | Read and studied Keck Mahin & Cate case # 241 BR 583, and Home Ins. Co. v. Hooper, case #691 N.E.2d 65 concerning treatment of self-insured retention payment by debtor. | 2.00 |
| 08/03/01 | LMS | Prepared memo to file summarizing relevant points in Keck case. | 0.50 |
| 08/07/01 | LMS | Reviewed Notice of Continuance of Omnibus hearing on Ah Fook motion. | 0.10 |
| 08/08/01 | SBT | Telephone conference with T. Brink, counsel for Bombardier, regarding Kawasaki claim | 0.20 |
| 08/08/01 | SBT | Second telephone conference with Buckley, counsel for Kawasaki, regarding settlement of administrative expense claim with input from Bombardier and Lenders | 0.20 |
| 08/08/01 | SBT | Conference call with attorneys for Axciom regarding settlement of administrative expense claim, North Shore Gas contract for Waukegan property | 0.30 |
| 08/09/01 | SBT | Review M. McDermott's Acxiom surreply and e-mail and prepare response and status report on settlement | 0.40 |
| 08/09/01 | KHK | Additional revisions and edits to settlement letter. | 1.50 |
| 08/09/01 | KHK | E-mail to Mel Washburn regarding settlement of lien claim and office conference with S. Towbin regarding same. | 0.30 |
| 08/09/01 | KHK | Telephone call from creditor regarding same. | 0.20 |
| 08/09/01 | SBT | Review current version of settlement letter for lenders | 0.80 |
| 08/10/01 | SBT | Telephone conference with M. Gensburg regarding Axciom settlement | 0.20 |
| 08/10/01 | SBT | Telephone conference with Bombardier regarding Axciom settlement | 0.20 |
| 08/10/01 | SBT | Telephone conference with M. Genburg regarding settlement of Acxiom claim | 0.20 |
| 08/13/01 | KHK | Telephone conference with counsel for Mechancials Industries regarding status of settlement. | 0.20 |
| 08/13/01 | KHK | Telephone message with M. Washburn regarding Mechanical Industries. | 0.10 |
| 08/13/01 | SBT | Telephone conference with M. Gensburg regarding settlement of Acxiom administration claim | 0.30 |
| 08/14/01 | SBT | Telephone conference with counsel for Kawasaki regarding discovery and resolution of administrative claim, also discussed settlement of Acxiom claim | 0.30 |
| 08/14/01 | SBT | Review draft Acxiom settlement motion and order | 0.40 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                    Matter: 005
Page 5                                                                      Invoice: 249560

| Date | | Description | Hours |
|---|---|---|---|
| 08/15/01 | SBT | Telephone conference with T. Brink regarding Acxiom settlement issues | 0.20 |
| 08/16/01 | SBT | Review revised settlement order and e-mail to N. Peterman with changes as to sections 506(c) and 552(b) claim issue | 0.60 |
| 08/16/01 | SBT | Telephone conference with Nancy Peterman regarding service list for Acxiom settlement motion and e-mail to her regarding same (.1); telephone conference with N. Peterman regarding final form of Acxiom settlement order (.1) | 0.20 |
| 08/18/01 | SBT | Review revised Acxiom settlement motion | 0.30 |

TOTAL Hours   41.30

TOTAL Current Fees  $   14,593.00

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen H. Klaus | 2.80 | 275.00 | 770.00 |
| Steven B. Towbin | 28.20 | 425.00 | 11,985.00 |
| Devin A. Wolak | 7.50 | 150.00 | 1,125.00 |
| Lisa M. Sommer | 2.60 | 265.00 | 689.00 |
| Linda Klama | 0.20 | 120.00 | 24.00 |

TOTAL Current Fees  $   14,593.00

**TOTAL For Invoice 249560:  $   14,593.00**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

## D'ANCONA & PFLAUM LLC
### 111 EAST WACKER DRIVE - SUITE #2800
### CHICAGO, ILLINOIS 60601-4205
### (312) 602-2000

Client    :  102528
Matter    :  006
Date      :  11/12/01
Invoice   :  249561
Attorney  :  Steven B. Towbin

Outboard Marine Corp. Creditors Committe

```
EXHIBIT

    6
```

|  |  | Date: 11/12/01 |
|--|--|--|
| Re: | Six | Invoice: 249561 |

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|--|----------------------|-------|
| 06/01/01 | SBT | Review proposed Kanipe order on stay modification; revise extensively and transmit to debtor and Kanipe counsel | 1.00 |
| 06/04/01 | SBT | Telephone conference with R. Fishman regarding stay motion and notice issue | 0.20 |
| 06/06/01 | SBT | Telephone conference with R. Fishman, counsel for Oh Fok, regarding pending motion for stay modification | 0.20 |
| 06/06/01 | KHK | Additional revisions and legal research for remand papers. | 1.50 |
| 06/16/01 | SBT | Review Union Planters Bank's reply to motion to compel mortgage release and debtors' draft response, research Section 363(k) issues, and prepare e-mail to M. McDermott regarding comments on debtors' draft response | 2.40 |
| 06/17/01 | SBT | Research Union Planters Bank issues and prepare Committee reply | 8.40 |
| 06/18/01 | SBT | Continue to work on Union Planters Bank reply | 1.00 |
| 06/18/01 | SBT | E-mail exchange with UPB attorney regarding settlement | 0.20 |
| 06/18/01 | SBT | Review motion by Aexicom for payment of $250,000 administrative claim | 0.30 |
| 06/18/01 | SBT | Edit and revise UPB reply | 0.80 |
| 06/18/01 | SBT | Finish UPB reply and prepare notice of filing and letter of transmittal with courtesy copy of reply for Judge Katz | 1.20 |

Outboard Marine Corp. Creditors Committe    Client: 102528
11/12/01    Matter: 006
Page 2    Invoice: 249561

| | | | |
|---|---|---|---|
| 06/19/01 | SBT | Telephone conference with M. McDermott and E. Kaup regarding Union Planters Bank settlement and hearing tomorrow, June 20, 2001 | 0.20 |
| 06/19/01 | SBT | Telephone with M. Clemente regarding June 20, 2001 hearing, Union Planters Bank claim and settlement and June 27, 2001 hearing on adversary proceeding | 0.30 |
| 06/20/01 | SBT | Review and respond to e-mail from AXP regarding documents and information need for allocation issue | 0.30 |
| 06/20/01 | SBT | Review motion and related papers filed by Ah Fook regarding modification of the automatic stay and conference with K. Klaus regarding same | 0.80 |
| 06/21/01 | SBT | Review e-mails and conference with K. Klaus regarding information for AXP allocation analysis | 0.20 |
| 06/21/01 | SBT | Review Union Planters Bank settlement offer (letter from Robinson) (.3); review E. Kaup and M. McDermott and M. Clemente e-mails regarding same (.2); telephone conference with Arthur Rice to settle the matter, counsel for Union Planters Bank (.3); e-mail to E. Kaup, M. McDermott, M. Clemente regarding Union Planters Bank settlement (.2) | 1.00 |
| 06/22/01 | SBT | Review letter regarding Union Planters Bank settlement from E. Kaup | 0.20 |
| 06/22/01 | KHK | Review case for Al-Fook motion. | 0.80 |
| 06/25/01 | SBT | Review and reply to latest e-mail from counsel for Union Planters Bank regarding settlement and $50,000 attorneys' fee cap | 0.30 |
| 06/25/01 | SBT | Telephone conference with M. McDermott regarding $50,000 fee request from Union Planters Bank | 0.10 |
| 06/25/01 | SBT | Review Union Planters Bank e-mail regarding $50,000 fee request and prepare reply asking for detail | 0.30 |
| 06/26/01 | SBT | Review draft Union Planters Bank Stipulation and telephone conference with E. Kaup regarding same and issue of attorney's fees | 0.30 |
| 06/26/01 | SBT | Conference call with E. Kaup and M. Clemente regarding Union Planters Bank issues | 0.20 |
| 06/26/01 | SBT | Conference call with E. Kaup and M. Clemente regarding Union Planters Bank issues | 0.20 |
| 06/26/01 | SBT | Multiple telephone conferences with M. Clemente and E. Kaup regarding Union Planters Bank settlement issues and voice mail for Rice in Florida regarding same | 0.40 |
| 06/26/01 | SBT | Conference call with E. Kaup and K. Robinson regarding Union Planters Bank issues and final settlement (.3); voice mail for M. Clemente and review Robinson letter regarding same | 0.40 |

Outboard Marine Corp. Creditors Committe                                Client: 102528
11/12/01                                                                Matter: 006
Page 3                                                               Invoice: 249561

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/26/01 | SBT | Review final Union Planters Bank stipulation from K. Robinson | 0.30 |
| 06/27/01 | SBT | Review blacklined copy of Union Planters Bank stipulation | 0.30 |
| 06/27/01 | SBT | Review Rice and Robinson time entries for Union Planters Bank matter (.2); lengthy voice mail to M. Clemente regarding S. Towbin's conclusion from review (.1) | 0.30 |
| 06/27/01 | SBT | Review KMZ e-mail regarding Union Planters Bank fees and costs | 0.10 |
| 06/28/01 | SBT | Review Union Planters Bank letter regarding interest and late charge calculations | 0.20 |
| 06/28/01 | KHK | LER and draft response to Ah-Fook motion. | 3.50 |
| 07/01/01 | KHK | Continued work on Ah-Fook papers. | 1.50 |
| 07/05/01 | KHK | Work on Ah Fook papers. | 1.50 |
| 07/06/01 | SBT | Revise response to Ah Fook stay motion | 1.00 |
| 07/06/01 | SBT | Further revise response in opposition to Ah Fook stay motion | 0.50 |
| 07/06/01 | KHK | Draft Ah Fook papers. | 2.50 |
| 07/11/01 | SBT | Telephone conference with L. Setchell regarding Ah Fook stay motion issues | 0.30 |
| 07/16/01 | SBT | Review Section 365 motion of MSA and Lookout Leasing | 0.40 |
| 07/17/01 | SBT | Conference call with E. Kaup and  Baldi regarding pending motions under section 365 by Lookout Leasing and MSA, Inc. | 0.20 |
| 07/23/01 | SBT | Review TIP motion to terminate stay and for administrative expense claim for trailer rentals | 0.30 |
| 08/01/01 | SBT | Telephone conference with Brian Shaw regarding defense cost issues concerning Ah Fook claim and portion of insurance policy relating to same | 0.40 |
| 08/02/01 | SBT | Review draft order on Ah Fook Stay Motion (.5) and voice mail for B. Shaw regarding same (.1) | 0.60 |
| 08/02/01 | SBT | Telephone conference with M. McDermott regarding outcome of hearing on Ah Fook motion to modify stay | 0.20 |
| 08/02/01 | LMS | Meeting with Steve Towbin regarding AIG insurance coverage issues concerning Ah Fook personal injury claim and court hearing on Motion to Lift Stay. | 0.50 |
| 08/03/01 | SBT | Telephone conference with M. McDermott regarding Ah Fook order on stay | 0.20 |
| 08/03/01 | LMS | Received and reviewed supplemental declaration of Larry Setchell regarding Ah Fook Motion to Lift Stay. | 0.40 |

Outboard Marine Corp. Creditors Committe                          Client: 102528
11/12/01                                                         Matter: 006
Page 4                                                        Invoice: 249561

| | | | |
|---|---|---|---|
| 08/03/01 | LMS | Received and reviewed objection of the Official Committee of Unsecured Creditors to Ah Fook's Motion to Lift Stay. | 0.60 |
| 08/06/01 | SBT | Review motion to terminate stay filed by Transport International Pool, Inc. ("TIP") | 0.40 |
| 08/06/01 | SBT | Telephone conference with Brian Shaw, local counsel for Ah Fook, regarding order on stay modification | 0.20 |
| 08/06/01 | SBT | Revise Steven B. Towbin Declaration in support of Committee's objection to Tracker breakup fee motion (.5) and letter to counsel for Tracker regarding changes to the proposed stipulation (.8) | 1.30 |
| 08/06/01 | SBT | Further revise letter to Tracker's counsel regarding revised stipulation of facts for breakup fee motion | 0.40 |
| 08/07/01 | SBT | Review response of counsel for Tracker Marine to Committee proposal on breakup fee issue | 0.30 |
| 08/07/01 | LMS | Read, studied and briefly reviewed OMC policy regarding D&O liability through Lloyd's of London, Lloyd's excess D&O policy, National Union Fire Insurance policy for D&O and excess D&O coverage; Reliance Excess Financial Products Insurance, and Starr excess D&O and excess casualty regarding possible additional coverage for Ah Fook Claim. | 2.75 |
| 08/07/01 | LMS | Telephone call to Mark McDermott regarding tender of Ah Fook claim to excess carrier. | 0.20 |
| 08/07/01 | LMS | Summarized issues regarding Ah Fook claim. | 0.60 |
| 08/07/01 | LMS | Read and studied New Hampshire Insurance policy attached as exhibit to declaration of L. Setchell to Lift Stay. | 3.00 |
| 08/07/01 | LMS | Received and reviewed draft order granting Ah Fook Limited Relief and Conditional Relief from Automatic Stay. | 0.30 |
| 08/07/01 | LMS | Read and studied memorandum of points and authorities in support of Ah Fook motion for Relief from Automatic Stay. | 0.75 |
| 08/07/01 | LMS | Read file contents concerning Larry Setchell, declaration in support of Ah Fook's pro hoc application. | 0.40 |
| 08/08/01 | SBT | Conference with L. Sommers regarding insurance coverage issues for personal injury claims (including Ah Fook) | 0.30 |
| 08/08/01 | LMS | Conference with Kate Klaus regarding excess policy/objection to Ah Fook motion and tender. | 0.10 |
| 08/08/01 | LMS | Conference with Steve Towbin regarding research on Ah Fook claim. | 0.40 |
| 08/08/01 | LMS | Received and reviewed court order from mark McDermott on Ah Fook Motion to Lift Stay. | 0.30 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                    Matter: 006
Page 5                                                                      Invoice: 249561

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/08/01 | LMS | Telephone conferences with Bob Romano regarding compliance with the Court Order by tendering Ah Fook cliam to insurer and others. | 0.30 |
| 08/08/01 | LMS | Telephone conference with Mark McDermott regarding tender of Ah Fook claim to excess carrier. | 0.20 |
| 08/09/01 | LMS | Telephone conference with Mark McDermott regarding tender of Ah Fook claim to New Hampshire. | 0.25 |
| 08/16/01 | SBT | Telephone conference with Joe Crane, counsel for Ben Johnson, personal injury claim regarding outcome of Ah Fook motion and status of debtors' insurance coverage and Committee's anticipated action for declaratory relief against insurance companies | 0.40 |
| 08/17/01 | LMS | Telephone conference with Mark McDermott regarding compliance with court order to tender Ah Fook to carrier. | 0.20 |
| 08/18/01 | SBT | Review Ben Johnson stay motion and memorandum | 0.30 |
| 08/18/01 | SBT | Review TIP's withdrawal of its motion to modify the stay and collect administrative rent | 0.10 |

**TOTAL Hours**              **52.45**

**TOTAL Current Fees $**     **18,796.25**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen H. Klaus | 11.30 | 275.00 | 3,107.50 |
| Steven B. Towbin | 29.90 | 425.00 | 12,707.50 |
| Lisa M. Sommer | 11.25 | 265.00 | 2,981.25 |

**TOTAL Current Fees $**     **18,796.25**

**TOTAL For Invoice 249561: $**     **0.00**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

# D'ANCONA & PFLAUM LLC
## 111 EAST WACKER DRIVE - SUITE #2800
## CHICAGO, ILLINOIS 60601-4205
## (312) 602-2000

Client    :  102528
Matter    :  007
Date      :  11/12/01
Invoice   :  249562
Attorney  :  Steven B. Towbin

Outboard Marine Corp. Creditors Committe

'

```
┌─────────────────────────┐
│      EXHIBIT            │
│                         │
│         7               │
│      ─────────          │
└─────────────────────────┘
```

Date: 11/12/01
Invoice: 249562

Re:    Seven

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|---|----------------------|-------|
| 06/01/01 | KHK | Various telephone calls re: collecting documents for financial experts. | 0.50 |
| 06/07/01 | SBT | Review draft stipulation on breakup fee issues and review transcript of sale proceedings (auction process) (1.2); voice mail to M. Clemente regarding changes and additions to draft stipulation | 1.30 |
| 06/18/01 | SBT | Telephone conference with L. Beus regarding Special Litigation Counsel issues and Rule 2004 discovery to be done | 0.30 |
| 06/21/01 | SBT | Telephone conference with M. Howley of Ernst & Young regarding specific projects on trademark valuation matters | 0.20 |
| | | TOTAL Hours | 2.30 |

TOTAL Current Fees  $      902.50

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Kathleen H. Klaus | 0.50 | 275.00 | 137.50 |
| Steven B. Towbin | 1.80 | 425.00 | 765.00 |

TOTAL Current Fees  $      902.50

**TOTAL For Invoice 249562:  $      902.50**

Outboard Marine Corp. Creditors Committe                      Client: 102528
11/12/01                                                      Matter: 007
Page 2                                                        Invoice: 249562


**PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT**
**PAYMENT DUE UPON RECEIPT**
**UNASCERTAINED EXPENSES WILL BE BILLED LATER**
**FEDERAL TAX ID# 36-2240997**

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client    : 102528
Matter    : 008
Date      : 11/12/01
Invoice   : 249563
Attorney  : Steven B. Towbin

Outboard Marine Corp. Creditors Committe

,

```
┌─────────────────┐
│   EXHIBIT       │
│                 │
│     8           │
└─────────────────┘
```

                                                Date: 11/12/01
Re:      Eight                                  Invoice: 249563

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|-----------------------|-------|
| 06/01/01 | SBT | Telephone conference with Jay Steinberg regarding Plan Trustee issue (.2); telephone conference with D. Adams regarding same (.2) | 0.40 |
| 06/01/01 | SBT | Review and reply to e-mail from debtor regarding plan issues | 0.10 |
| 06/01/01 | SBT | Telephone conference with D. Kurtz regarding plan issues, reporting, etc. | 0.30 |
| 06/01/01 | SBT | Telephone conference with M. Prager, counsel for putative plan trustee, regarding plan issues | 0.20 |
| 06/01/01 | SBT | Telephone conference with Dan Sullivan regarding plan issues | 0.20 |
| 06/05/01 | SBT | Telephone conference with Ira Bodenstein, U.S. Trustee, regarding plan trustee issues | 0.30 |
| 06/07/01 | SBT | Telephone conference with M. McDermott regarding plan issues and status of Waukegan property and disposition of same prior to plan confirmation | 0.20 |
| 06/08/01 | SBT | Telephone conference with P. Cavanaugh regarding plan trustee role | 0.20 |
| 06/09/01 | SBT | E-mail exchange with Mike Gesas, counsel for Modern Drop Forge, Committee member, regarding plan trustee | 0.20 |
| 06/11/01 | SBT | Telephone conference with Mr. Buchwalter, at suggestion of Steve Strom, he called SBT regarding plan trustee position | 0.20 |
| 06/11/01 | SBT | E-mail exchange with R. Gesas regarding plan trustee issue | 0.10 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                     Matter: 008
Page 2                                                                   Invoice: 249563

| Date | | Description | Hours |
|------|------|-------------|-------|
| 06/11/01 | SBT | Telephone conference with A. Solow, counsel for ITT, regarding plan trustee issue | 0.20 |
| 06/12/01 | SBT | Telephone conference with S. Peltz regarding plan trustee issues | 0.20 |
| 06/13/01 | SBT | Letter to D. Kurtz and M. McDermott regarding plan and DIP reports | 1.00 |
| 06/14/01 | SBT | Telephone conference with L. Nyhan regarding plan and other matters | 0.20 |
| 06/15/01 | SBT | Telephone conference with M. McDermott regarding DIP reports and plan matters | 0.20 |
| 06/15/01 | SBT | Conference with M. McDermott regarding plan issues afterward (.50) | 0.50 |
| 06/18/01 | SBT | Meeting with W. Quinlan, proposed plan trustee, regarding case background, assets and liabilities and compensation arrangement | 2.00 |
| 06/18/01 | SBT | Telephone conference with M. Clemente regarding UPB issues and other matters (plan trustee) | 0.20 |
| 06/21/01 | SBT | Review plan (draft) by debtor | 1.00 |
| 06/22/01 | SBT | Telephone conference with M. McDermott regarding plan issues | 0.20 |
| 06/22/01 | SBT | Telephone conference with M. Clemente regarding plan issues | 0.20 |
| 07/06/01 | SBT | Telephone conference with Dick Hiersteiner, counsel for State Street Bank, regarding plan issues | 0.20 |
| 07/06/01 | SBT | Review and reply to D. Adams e-mail regarding disclosure statement | 0.10 |

TOTAL Hours          8.60

TOTAL Current Fees $   3,655.00

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Steven B. Towbin | 8.60 | 425.00 | 3,655.00 |

TOTAL Current Fees $   3,655.00

**TOTAL For Invoice 249563: $   3,655.00**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

# D'ANCONA & PFLAUM LLC
## 111 EAST WACKER DRIVE - SUITE #2800
## CHICAGO, ILLINOIS 60601-4205
### (312) 602-2000

Client   :   102528
Matter   :   009
Date     :   11/12/01
Invoice  :   249564
Attorney :   Steven B. Towbin

Outboard Marine Corp. Creditors Committe

```
EXHIBIT

   9
```

Date: 11/12/01
Invoice: 249564

Re:   Nine

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|---|---|---|
| 06/04/01 | SLS | Review memos on status (.10); review counsel letters; conference with Deborah G. Cole (.20). | 0.30 |
| 06/06/01 | SBT | Review agenda letter for hearing | 0.20 |
| 06/06/01 | SBT | Prepare monthly statement | 0.40 |
| 06/06/01 | KHK | Prepare for and attend hearing on various pending motions. | 0.80 |
| 06/12/01 | SBT | Telephone conference with M. McDermott regarding DIP reports, plan issues, environmental consultant for Plant #2, abandonment of Plant #2, North Shore Gas offer to purchase Plant #1 | 0.40 |
| 06/14/01 | SBT | Research for committee status memo regarding claims and insurance issues for D&Os | 2.00 |
| 06/16/01 | SBT | Prepare lengthy status memo to the Committee on all pending matters | 3.40 |
| 06/19/01 | SBT | Review agenda letter for June 20, 2001 hearing | 0.30 |
| 06/19/01 | SBT | Telephone conference with R. Radosh, counsel for creditor, regarding status | 0.20 |
| 06/20/01 | SBT | Prepare for and attend omnibus hearing on all matters and conference with M. McDermott, M. Clemente and E. Kaup after regarding administrative expense claim by Axion | 2.00 |
| 06/26/01 | SBT | Review Skadden Arps agenda letter for omnibus hearing on June 27, 2001 | 0.30 |
| 06/27/01 | SBT | Telephone conference with M. McDermott regarding omnibus hearing today | 0.20 |

Outboard Marine Corp. Creditors Committe                                Client: 102528
11/12/01                                                                Matter: 009
Page 2                                                               Invoice: 249564

| | | | |
|---|---|---|---|
| 06/27/01 | SBT | Prepare for and attend omnibus hearing on all matters and conference with M. Clemente, E. Kaup and M. McDermott after regarding budget and other matters | 2.00 |
| 07/03/01 | LAK | Telephone call to Kay Russell at J.B. Hunt regarding status of bankruptcy | 0.20 |
| 07/07/01 | SBT | Review draft status report and agenda letter from counsel for OMC | 0.50 |
| 07/07/01 | SBT | Telephone conference with M. Clemente regarding cash collateral budget, status report to the court, status on JTC and Bombardier information and other matters | 0.30 |
| 07/07/01 | SBT | Prepare lengthy letter to counsel for OMC regarding joint status report (July 5, 2001 draft) pointing out Committee issues | 1.40 |
| 07/07/01 | SBT | Review changes to joint status report by Matt Clemente for the Lenders (.3); voice mail to M. McDermott regarding same and regarding Committee's letter regarding changes to joint status report (.1) | 0.40 |
| 07/09/01 | SBT | Telephone conference with M. McDermott regarding July 18, 2001 hearing and related matters | 0.20 |
| 07/09/01 | SBT | Review Lender's changes to status report and voice mail to M. Clemente regarding same | 0.30 |
| 07/09/01 | SBT | Additional telephone conference with M. McDermott regarding Lenders' changes to the status report | 0.20 |
| 07/09/01 | SBT | Review revised joint status report prepared by OMC with comments from Committee and Lenders | 0.50 |
| 07/10/01 | SBT | Telephone conference with R. Bergman, LaSalle, regarding status | 0.20 |
| 07/12/01 | SBT | Review Bingham, Dana summary of foreign liquidation status | 0.40 |
| 07/16/01 | SBT | Review notice of continued hearing date for omnibus hearing | 0.10 |
| 07/17/01 | SBT | Telephone conference with Pitney Bowes Credit Corp. regarding status of business, termination of accounts at various locations, return of equipment | 0.20 |
| 07/17/01 | SBT | Telephone conference with Decker Adams regarding status on all matters | 0.30 |
| 07/17/01 | SBT | Telephone conferences with M. Howley at Ernst & Young regarding status and regarding August 24 or July 25, 2001 meeting; voice mail to M. Hirsh at AXP regarding same | 0.20 |
| 07/23/01 | SBT | Telephone conference with A. Solow, counsel for ITW, regarding status | 0.20 |
| 07/24/01 | SBT | Prepare updated status report on all pending matters | 2.00 |
| 07/26/01 | KHK | Telephone messages to US Trustee, Clemente and McDermott regarding meeting. | 0.20 |

Outboard Marine Corp. Creditors Committe                          Client: 102528
11/12/01                                                         Matter: 009
Page 3                                                       Invoice: 249564

| Date | Atty | Description | Hours |
|---|---|---|---|
| 07/31/01 | KHK | Telephone conference with counsel for Bank regarding tomorrow's hearing. | 0.30 |
| 07/31/01 | PSW | Conferences re status; phone call to Arizona counsel re status and scheduling | 0.30 |
| 08/01/01 | SBT | Review all papers and prepare for the omnibus hearing on all case matters and adversary proceedings | 1.20 |
| 08/01/01 | SBT | Attend omnibus hearing and conference with counsel for lenders after hearing regarding Axciom administrative expense claim | 2.00 |
| 08/07/01 | SBT | Telephone conference with creditor (Japanese) Saito regarding status of case and distribution | 0.10 |
| 08/13/01 | KHK | Office conference with S. Towbin regarding court's status and motion for summary judgment. | 0.20 |
| 08/13/01 | SBT | Prepare for and attend omnibus hearing on case and adversary proceeding | 1.80 |
| 08/18/01 | SBT | Review agenda letter for August 20, 2001 hearing | 0.20 |

**TOTAL Hours     26.40**

**TOTAL Current Fees  $     10,889.00**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen H. Klaus | 1.50 | 275.00 | 412.50 |
| Phillip Shawn Wood | 0.30 | 275.00 | 82.50 |
| Steven B. Towbin | 24.10 | 425.00 | 10,242.50 |
| Suzanne L. Saxman | 0.30 | 425.00 | 127.50 |
| Linda  Klama | 0.20 | 120.00 | 24.00 |

**TOTAL Current Fees  $     10,889.00**

**TOTAL For Invoice 249564:  $     10,889.00**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client    :   102528
Matter    :   010
Date      :   11/12/01
Invoice   :   249565
Attorney  :   Steven B. Towbin

Outboard Marine Corp. Creditors Committe

EXHIBIT

10

Date: 11/12/01
Invoice: 249565

Re:      Ten

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|------|------|
| 06/06/01 | SBT | Review AXP summary preference analysis and reply by e-mail regarding needed additional documents | 0.30 |
| 06/07/01 | SBT | Letter to D. Kodros with KPMG material regarding prepetition payments | 0.20 |
| 06/20/01 | SBT | Conference with summer associate regarding research project on transfers on the petition date as to voidability under Section 547 and Section 549 (KPMB transfers by wire) and review petition to see time of filing (2.51 p.m.) | 0.80 |
| 06/20/01 | SBT | Conference with clerk on research on 547 and 549 issues (KPMG) | 0.40 |
| 06/20/01 | JJP | Meet with S. Towbin to initiate research project regarding effect of Chapter 11 petition filing time on determination of same-day transaction as pre- or post-petition | 0.50 |
| 06/20/01 | JJP | Legal research regarding effect of time Chapter 11 petition is filed on determination of whether transaction on same day is pre- or post-petition | 5.40 |
| 06/20/01 | JJP | Meet with S. Towbin to discuss results of research regarding effect of Chapter 11 petition filing time on determination of same-day transaction as pre- or post-petition | 0.50 |
| 06/21/01 | SBT | Conference with K. Klaus regarding KPMG employment affidavit and related material regarding preference claim and recovery of all funds paid and review materials (internal memo) | 0.40 |

Outboard Marine Corp. Creditors Committe    Client: 102528
11/12/01    Matter: 010
Page 2    Invoice: 249565

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/21/01 | SBT | Telephone conference with K. Gleason at United State Trustee's office regarding KPMG issues (wire transfer and failure to disclose in employment application) | 0.20 |
| 06/21/01 | JJP | Legal research regarding whether time Chapter 11 petition is filed matters in allowing an administrative expense claim for transaction occurring on same day | 4.70 |
| 06/21/01 | JJP | Draft memorandum regarding effect of time Chapter 11 petition is filed on determination of whether transaction on same day is pre- or post-petition | 1.00 |
| 06/21/01 | LAK | Review documents returned from Record Copy Service | 0.20 |
| 06/22/01 | SBT | Review memo on fractionalizing the petition date for purpose of Sections 549 and 547 claim | 0.30 |
| 06/22/01 | JJP | Draft memorandum regarding effect of time Chapter 11 petition is filed on determination of whether transaction on same day is pre- or post-petition | 2.80 |
| 06/27/01 | SBT | Telephone conference with M. McDermott regarding VEBA Trust payments for late health claims | 0.30 |
| 06/29/01 | SBT | Letter to Mary McConnell at JTC/Genmar regarding preference documents and information for valuation process | 1.00 |
| 07/18/01 | SBT | Telephone conference with L. Beus regarding status of investigation | 0.20 |
| 07/18/01 | SBT | Letter to L. Beus with documents from KPMG not in original transmittal | 0.10 |
| 07/18/01 | PSW | Conference with L. Beus (.2); receive and review fax (.1) | 0.30 |
| 07/23/01 | RM | Phone conferences with B. Romano re chronology of events in pre-petition period (.3); memo to file re Friday's and today's interviews with B. Romano (.5); phone conference re E. Martinez re events leading up to and following filing of petition (.3) | 1.10 |
| 07/23/01 | KHK | Telephone conference with Finley & Herrara regarding information needed for investigation (0.8). | 0.80 |
| 07/24/01 | RM | Phone interview with E. Martinez re events in the pre and post petition period (.7); memo to file re phone interview (.3) | 1.00 |
| 07/30/01 | RM | Review materials received from E. Martinez re company's activities in the pre-petition period (.9) | 0.90 |
| 07/31/01 | SBT | Telephone conference with Tim Brink regarding interview of former Outboard Marine Corporation employees | 0.20 |
| 07/31/01 | KHK | Telephone conference with R. Herrara regarding investigation of professional liability claim. | 0.80 |
| 07/31/01 | YAO | Prepare documents for R. Herrera and and cover letter comparing our pleadings with court docket; printout what we do not have | 7.00 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                      Matter: 010
Page 3                                                                   Invoice: 249565

| | | | |
|---|---|---|---|
| 08/01/01 | SBT | Telephone conference with Bob Romano regarding D&O policy issue | 0.20 |
| 08/01/01 | YAO | Prepare documents and cover letter to R. Herrera | 0.50 |
| 08/07/01 | SBT | Telephone conference with P. Wood and L. Beus regarding status of investigation into D&O claims and accountant malpractice claims | 0.30 |
| 08/08/01 | KHK | Telephone message (four times) and e-mail to Bob Romano regarding documents needed for auditor investigation. | 0.60 |
| 08/10/01 | KHK | Telephone conference with Beus team regarding various matters related to the case against accountants. | 0.50 |
| 08/10/01 | KHK | Prepare for and participate in telephone conference with debtor, T. Ellis and Beus regarding information on accountants' liability. | 1.80 |
| 08/10/01 | KHK | Office conference with paralegal regarding additional documents to forward to Arizona counsel and various e-mail follow-up for same. | 0.40 |
| 08/12/01 | SBT | Prepare Committee opposition to payment of D&O policy premium | 1.50 |
| 08/15/01 | SBT | Review D&O premium order (.2) and conference with M. McDermott regarding same (.1) | 0.30 |

TOTAL Hours    37.50

TOTAL Current Fees  $    6,776.50

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen H. Klaus | 4.90 | 275.00 | 1,347.50 |
| Phillip Shawn Wood | 0.30 | 275.00 | 82.50 |
| Steven B. Towbin | 6.70 | 425.00 | 2,847.50 |
| Jeffrey J Pochowicz | 14.90 | 75.00 | 1,117.50 |
| Richard  McArdle | 3.00 | 265.00 | 795.00 |
| Linda  Klama | 0.20 | 120.00 | 24.00 |
| Yana A Oulisko | 7.50 | 75.00 | 562.50 |

TOTAL Current Fees  $    6,776.50

TOTAL For Invoice 249565:  $    6,776.50

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                     Matter: 010
Page 4                                                                    Invoice: 249565

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client    : 102528
Matter   : 011
Date     : 11/12/01
Invoice  : 249566
Attorney : Steven B. Towbin

Outboard Marine Corp. Creditors Committe

```
EXHIBIT

   11
```

Date: 11/12/01
Invoice: 249566

Re:       Eleven

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|------|------|
| 06/01/01 | KHK | Legal research for remand issue; begin draft of objection to same. | 1.50 |
| 06/03/01 | KHK | Continued legal research and drafting of opposition to remand motion. | 3.50 |
| 06/04/01 | SBT | Conference with K. Klaus regarding jurisdictional issues concerning motion to remand Northern Trust lawsuit by beneficiaries | 0.30 |
| 06/04/01 | SBT | Conference with K. Klaus regarding jurisdictional issues for remand motion regarding Beneficiaries' complaint verses Northern Trust | 0.30 |
| 06/04/01 | SBT | Telephone conference with counsel for Northern Trust regarding response to remand motion | 0.20 |
| 06/04/01 | SBT | Review draft of response in opposition to remand Bangert case against Northern Trust | 1.00 |
| 06/04/01 | KHK | Revise and edit remand opposition. | 3.50 |
| 06/04/01 | KHK | Office conference with S. Towbin re: jurisdictional issues for remand. | 0.30 |
| 06/05/01 | KHK | Revise and edit remand opposition. | 3.50 |
| 06/06/01 | SBT | Telephone conference with P. Weaver regarding remand issue and response | 0.20 |
| 06/06/01 | SBT | Edit current version of remand response regarding Bangert adversary proceeding by former Executives | 2.00 |
| 06/06/01 | SBT | Finish edits to remand opposition and prepare notice of filing | 1.80 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                        Matter: 011
Page 2                                                                     Invoice: 249566

| 06/11/01 | SBT | Conference with L. Gallagher regarding excess funding issue for VEBA trust | 0.20 |
|---|---|---|---|
| 06/18/01 | SBT | Review draft answer to Lenders' counterclaim in 01 A 0188 - Rabbi Trust litigation | 0.50 |
| 06/18/01 | KHK | Draft answer to counterclaim in Rabbi trust case. | 1.20 |
| 06/20/01 | SBT | Lengthy telephone conference with M. McDermott regarding plan, Union Planters Bank, sale of Waukegan property, remand on Beneficiary suit verses Northern and other pending matters, plus variance report on cash usage verses cash collateral budget | 0.50 |
| 06/20/01 | KHK | Prepare for and attend status on Rabbi Trust motion. | 1.20 |
| 06/21/01 | KHK | Final revisions to answer to counterclaim in rabbi trust litigation. | 0.50 |
| 06/25/01 | SBT | Review and revise letter to M. Clemente regarding drawdown on Rabbi Trust Letter of Credit | 0.20 |
| 06/25/01 | KHK | Letter to M. Clemente re: drawing down on letter of credit | 0.50 |
| 07/12/01 | SBT | Telephone conference with P. Weaver at Mayer Brown & Platt regarding Rabbi Trust litigation issues | 0.30 |
| 07/18/01 | SBT | Telephone conference with M. Clement regarding Rabbi Trust Letter of Credit issues | 0.10 |
| 07/25/01 | SBT | Review draft stipulation and order regarding letter of credit extension in Rabbi Trust litigation and confer with K. Klaus regarding changes | 1.00 |
| 07/26/01 | KHK | Telephone conference with P. Weaver regarding Rabbi trust and make changes to order on same. | 0.50 |
| 07/27/01 | KHK | Revisions to agreed rabbi trust order. | 1.20 |
| 07/30/01 | KHK | Additional revisions to agreed order in Rabbi Trust case and telephone conference with counsel for various interested parties regarding same. | 2.20 |
| 08/01/01 | KHK | Telephone conference with P. Weaver regarding order. | 0.10 |
| 08/10/01 | SBT | Telephone conference with M. Clemente regarding resolution of allocation issue, Rabbi Trust rulings, Acxiom settlement and OMEX sale | 0.40 |
| 08/11/01 | SBT | Review rulings on Rabbi Trust litigation on removal and intervention | 1.00 |
| 08/13/01 | KHK | Telephone conference with P. Weaver regarding Rabbi Trust orders and proceeding in light of same. | 0.50 |
| 08/13/01 | SBT | Telephone conference with counsel for Northern Trust regarding letter of credit issue | 0.30 |
| 08/14/01 | KHK | Telephone message to P. Weaver regarding affidavit for summary judgment in Rabbi Trust. | 0.10 |
| 08/14/01 | KHK | Telephone message to M. McDermott regarding affidavit for summary judgment in Rabbi Trust. | 0.10 |

Outboard Marine Corp. Creditors Committe                     Client: 102528
11/12/01                                                      Matter: 011
Page 3                                                    Invoice: 249566

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/14/01 | KHK | Begin draft of summary judgment papers in Rabbi Trust. | 1.20 |
| 08/16/01 | SBT | Telephone conference with M. Clemente regarding chapter 7 budget and Rabbi Trust issues | 0.30 |
| 08/16/01 | KHK | Phone conference with Bob Romano regarding facts related to Rabbit trust that preceded the petition date; review correspondence regarding same | 0.40 |
| 08/16/01 | KHK | Office conference with S. Towbin regarding Rabbit trust and summary judgment arguments | 0.50 |

TOTAL Hours  **33.10**

TOTAL Current Fees  $  10,692.50

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen H. Klaus | 22.50 | 275.00 | 6,187.50 |
| Steven B. Towbin | 10.60 | 425.00 | 4,505.00 |

TOTAL Current Fees  $  10,692.50

**TOTAL For Invoice 249566:  $   10,692.50**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client    :  102528
Matter    :  012
Date      :  11/12/01
Invoice   :  249567
Attorney  :  Steven B. Towbin

Outboard Marine Corp. Creditors Committe

**EXHIBIT**

**12**

Re:      Twelve

Date: 11/12/01
Invoice: 249567

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|------|------|
| 06/06/01 | YAO | Reviewing new documents; organizing them. | 0.60 |
| 06/11/01 | YAO | Reviewing new correspondence, pleadings; organizing them. | 0.20 |
| 06/12/01 | SBT | Telephone conference with M. Clemente regarding June 13, 2001 meeting regarding special counsel meeting; breakup fee stipulation; plan trustee issue and other matters (revised cash collateral budget) | 0.30 |
| 06/12/01 | YAO | Looking for the order on KPMG employment for S. Towbin | 0.10 |
| 06/13/01 | SBT | Meeting with D. Adams regarding status of case | 0.60 |
| 06/19/01 | SBT | Letter of transmittal with plan, reports, Quinlan resume, Bingham fee application | 0.30 |
| 06/21/01 | YAO | Pulling out documents, pleadings for attorney, looking for pleadings for attorney. | 1.00 |
| 06/21/01 | YAO | memo to copy service regarding copy job with shipping. | 0.50 |
| 06/21/01 | PSN | SEC filings for OMC | 2.50 |
| 06/22/01 | YAO | Reviewing new pleadings, correspondence, documents; organizing them; organizing KPMG production. | 5.60 |
| 06/23/01 | SBT | Work on interim fee application | 1.00 |
| 06/25/01 | LAK | Approve and submit to accounting invoice from Record Copy Service | 0.20 |
| 06/25/01 | YAO | Reviewing new documents, pleadings and correspondence; organizing them. | 1.90 |
| 06/25/01 | SBT | Work on interim fee application (meeting with accounting regarding costs and statements of service) | 0.30 |

Outboard Marine Corp. Creditors Committe            Client: 102528
11/12/01                                     Matter: 012
Page 2                                   Invoice: 249567

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/26/01 | LAK | Telephone call to Record Copy Service regarding documents sent to Leo Beus in Arizona | 0.20 |
| 06/26/01 | LAK | Review UPS web page to track documents sent to Leo Beus in Arizona | 0.20 |
| 06/26/01 | SBT | Work on narrative of interim fee application | 2.00 |
| 06/26/01 | SBT | Work on narrative of interim fee application | 2.00 |
| 06/26/01 | SBT | Work on fee application (finalize time entries) | 1.00 |
| 06/27/01 | SBT | Letter on monthly fees | 0.10 |
| 06/27/01 | SBT | Letter to Committee with May MOR and request to AXP to verify information | 0.20 |
| 06/27/01 | SBT | Work on narrative for interim fee application | 1.00 |
| 06/27/01 | YAO | Look for orders for Steve Towbin | 0.20 |
| 06/28/01 | SBT | Edit and revise interim fee application | 2.00 |
| 06/28/01 | SBT | Telephone conference with M. Clemente regarding $50,000 retainer to E&Y, BASF settlement and case reassignment to Judge Barliant | 0.20 |
| 06/28/01 | SBT | Finish first draft of initial interim compensation application | 2.00 |
| 06/29/01 | YAO | Look for an order;; letter to C. Cahill (B. Dewey regarding missing documents | 0.70 |
| 06/30/01 | SBT | Telephone conference with Lisa Neimark regarding scope of expert witness assignment regarding valuation of intellectual property issues | 0.20 |
| 06/30/01 | SBT | Review reassignment order from Chief Judge Sonderby | 0.10 |
| 06/30/01 | SBT | Final edits to interim fee application; prepare cover sheet and notice of motion | 1.00 |
| 07/03/01 | SBT | Telephone conference with M. McDermott regarding multiple matters including affidavit on the breakup fee, OMEX real estate, July 18, 2001 hearing, Ah Fook stay motion, Kawasaki motion | 0.30 |
| 07/06/01 | SBT | Telephone conference with M. McDermott regarding status report; issues with Letter of Credit backed accounts receivable and Bombardier rebate credits; persons for L. Beus to speak with for his investigation | 0.20 |
| 07/06/01 | SBT | Preliminary review of Skadden fee application | 0.40 |
| 07/10/01 | SBT | Telephone conference with Sandra Butler, docket clerk for Judge Barliant, regarding scheduling matters | 0.10 |
| 07/18/01 | SBT | Telephone conference with I. Bodenstein (U.S. Trustee) regarding estate management issues | 0.30 |
| 07/19/01 | SBT | Review and prepare reply to J. Hesse motion for receive all notices etc. | 0.60 |
| 07/19/01 | LAK | telephone call with Laurie Clark regarding filing proof of claim | 0.20 |

Outboard Marine Corp. Creditors Committe
11/12/01
Page 3

Client: 102528
Matter: 012
Invoice: 249567

| | | | |
|---|---|---|---|
| 07/23/01 | SBT | Telephone conference with M. McDermott regarding meeting with the United States Trustee | 0.20 |
| 07/23/01 | SBT | Telephone conference with M. Clemente regarding U.S. Trustee meeting | 0.20 |
| 07/24/01 | YAO | Reviewing and organizing new pleadings, correspondence, documents. | 0.80 |
| 07/25/01 | YAO | Reviewing and organizing pleadings, correspondence, documents | 5.10 |
| 07/25/01 | YAO | making chart of parties and filed and answered pleadings for attorney | 1.10 |
| 07/26/01 | YAO | comparing docket and pleading index which we have to print out pleadings of adversary cases which we don't have. | 1.50 |
| 07/27/01 | KHK | Telephone conference and e-mail regarding meeting with U.S. Trustee. | 0.20 |
| 07/27/01 | LAK | Telephone call with Marilyn Lewis regarding Notice of Bar Date | 0.20 |
| 07/30/01 | YAO | Comparing pleadings index and docket sheet, printing out pleadings, which we don't have | 2.20 |
| 07/31/01 | SBT | Telephone conference with S. Peltz regarding conversion issue and cash collateral | 0.20 |
| 07/31/01 | KHK | E-mail to counsel for Quantum regarding accepting service. | 0.10 |
| 07/31/01 | LAK | Review file for bid contracts | 0.30 |
| 08/07/01 | YAO | Review and organize new pleadings, correspondence and additional documents and place into the appropriate binders | 4.00 |
| 08/10/01 | PSN | Research, print SEC filings for Outboard Marine | 1.50 |
| 08/13/01 | KHK | Review materials related to senior note offering. | 0.50 |
| 08/13/01 | SBT | Telephone conference with M. McDermott regarding 10:30 a.m. hearing and Acxiom settlement, D&O premium payment, status of conversion and other matters | 0.30 |
| 08/13/01 | SBT | Review new OCP supplement for customs tax counsel | 0.20 |
| 08/14/01 | YAO | Review and organize new pleadings, correspondence and additional documents and place into the appropriate binders | 0.40 |
| 08/15/01 | SBT | Telephone conference with M. McDermott regarding Elam fees (PMR&W), Acxiom motion, TIP motion | 0.30 |
| 08/15/01 | YAO | Review and organize new pleadings, correspondence and additional documents and place into the appropriate binders | 0.60 |

TOTAL Hours      50.20

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                     Matter: 012
Page 4                                                                       Invoice: 249567

                                              TOTAL Current Fees  $        10,163.50

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Kathleen H. Klaus | 0.80 | 275.00 | 220.00 |
| Steven B. Towbin | 17.60 | 425.00 | 7,480.00 |
| Linda  Klama | 1.30 | 120.00 | 156.00 |
| Peggy S. Newton | 4.00 | 80.00 | 320.00 |
| Yana A Oulisko | 26.50 | 75.00 | 1,987.50 |

                                              TOTAL Current Fees  $        10,163.50

                                      TOTAL For Invoice 249567:  $        10,163.50

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client    :   102528
Matter    :   013
Date      :   11/12/01
Invoice   :   249568
Attorney  :   Steven B. Towbin

Outboard Marine Corp. Creditors Committe

,

EXHIBIT

13

Date: 11/12/01
Invoice: 249568

Re:      Thirteen

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|-----------------------|-------|
| 06/06/01 | KHK | Various telephone calls from financial advisors re: documents we need; response to Bombardier's letter; meeting with debtor and other matters. | 0.80 |
| 06/13/01 | KHK | Telephone call and letter to Tim Brink re: Bombardier documents. | 0.80 |
| 06/14/01 | SBT | E-mail exchange with counsel for KPMG regarding documents and conference with paralegal regarding copying and indexing of same | 0.10 |
| 06/14/01 | PSW | Conference re background facts and claim against KPMG and Anderson (.4); receive and begin review of KPMG documents (.5) | 0.90 |
| 06/18/01 | PSW | Review order (.1); review documents and attention to indexing and reproduction of documents produced by KPMG (.3); review draft index and conference with Y. Oulisko re revisions and detail regarding same (.3) | 0.70 |
| 06/18/01 | YAO | Indexing produced documents (KPMG) | 1.60 |
| 06/19/01 | SBT | Conference call with K. Klaus and American Express regarding KPMG payments | 0.20 |
| 06/19/01 | SLS | Participate in conference call and follow up to call | 1.40 |
| 06/19/01 | KHK | Telephone conference with D. Kodros regarding documents and other matters. | 0.30 |

Outboard Marine Corp. Creditors Committe | Client: 102528
11/12/01 | Matter: 013
Page 2 | Invoice: 249568

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/19/01 | DCO | Participate in conference call with Committee members (1.0); confer with S. Towbin and S. Saxman regarding engagement of Leo Beus (0.5); work on engagement letter between Committee and Leo Beus (1.2); telephone discussion with S. Adams regarding retention of Leo Beus (0.2) | 2.90 |
| 06/20/01 | LAK | Telephone call to Record Copy Service to arrange for copying of KPMG documents and to forward copies to Leo Beus | 0.20 |
| 06/20/01 | LAK | Prepare documents to be copied and sent to Leo R. Beus | 0.30 |
| 06/20/01 | LAK | Telephone call to Record Copy Service to arrange for a set of photocopied documents to be sent to Deborah Kodros | 0.20 |
| 06/22/01 | KHK | Review of documents to send to Bruce and prepare memo to B. Dewey regarding same and additional discovery. | 1.20 |
| 06/27/01 | KHK | Phone call with M. Hirsch re: status of various document requests | 0.30 |
| 07/02/01 | SBT | Telephone conference with I. Bodenstein, United States Trustee, regarding KPMG employment affidavit | 0.30 |
| 07/02/01 | SBT | Telephone conference with L. Beus regarding discovery issues | 0.20 |
| 07/02/01 | LAK | Prepare Rule 2004 Subpoena to Arthur Andersen | 0.50 |
| 07/02/01 | LAK | Telephone call to KPMG Consulting Inc. regarding a contact person to send Rule 2004 Subpoena to | 0.20 |
| 07/02/01 | LAK | Research Hoover's Online for contact information | 0.30 |
| 07/02/01 | KHK | Revise rider to various subpoena for Beus. | 1.20 |
| 07/03/01 | SBT | Telephone conference with T. Brink, counsel for Bombardier, regarding due diligence material for AXP (.2); conference call with T. Brink and M. Hirsch regarding same | 0.50 |
| 07/03/01 | LAK | Revise Rule 2004 Subpoena Rider to KPMG, LLP | 0.20 |
| 07/03/01 | LAK | Revise Rule 2004 Subpoena Rider to Arthur Andersen | 0.40 |
| 07/03/01 | LAK | Prepare Rule 2004 Subpoenas to Arthur Andersen and KPMG | 0.80 |
| 07/03/01 | LAK | Arrange to have Rule 2004 Subpoenas served on Arthur Andersen and KPMG | 0.80 |
| 07/03/01 | LCG | Service of subpoena to Arthur Andersen legal department for L. Klama | 1.20 |
| 07/06/01 | SBT | Review C. Combest letter regarding JTC documents and reply | 0.20 |
| 07/10/01 | LAK | Provide discovery requests and responses to R. Reinish and D. Johnson | 0.40 |
| 07/23/01 | KHK | Review objections submitted Anderson and KPMG. | 0.50 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                      Matter: 013
Page 3                                                                  Invoice: 249568

| 07/24/01 | SBT | Review Bank of America discovery response to document request in 01 A 471 and conference with K. Klaus regarding same | 0.20 |
|---|---|---|---|
| 07/24/01 | KHK | Telephone conference with counsel for Banks regarding discovery issues. | 0.50 |
| 07/24/01 | KHK | Work on rider to subpoena for E&Y. | 0.80 |
| 07/25/01 | KHK | Telephone conference with Herrara regarding discovery issues. | 0.50 |
| 07/27/01 | KHK | Telephone conference with M. Hirsh regarding rider to Bombardier and make revisions to same. | 0.80 |
| 07/31/01 | KHK | Telephone message with counsel for KPMG regarding objections. | 0.10 |
| 07/31/01 | KHK | Telephone message with counsel for Andersen regarding objections. | 0.10 |
| 08/01/01 | KHK | Telephone conference with M. Hirsch (two times) regarding subpoena. | 0.40 |
| 08/01/01 | KHK | Telephone message with counsel for KPMG regarding subpoena. | 0.10 |
| 08/01/01 | KHK | Telephone message with counsel for Andersen regarding subpoena. | 0.10 |
| 08/01/01 | KHK | Revise rider to subpoenas to JTC, Bomardier and Genmar. | 0.40 |
| 08/01/01 | KHK | 12(k) conference with counsel for KMPG regarding subpoena and review index of documents produced by KMPG in light of same. | 0.50 |
| 08/03/01 | KHK | Various telephone conferences with M. Eidleman regarding subpoenas to GenMar/JTC and discussion of agreement regarding same and telephone conference with AMEX regarding same. | 0.80 |
| 08/03/01 | KHK | Telephone conference with counsel for E&Y regarding summons. | 0.10 |
| 08/03/01 | KHK | Review accountants' letters. | 0.80 |
| 08/06/01 | KHK | Revise and edit letter agreement regarding Genmar subpoena. | 0.80 |
| 08/07/01 | KHK | Telephone conference with Buse regarding discovery issues and follow up letter regarding same. | 0.50 |
| 08/07/01 | PSW | Conference with L. Bues and S. Towbin regarding status, document discovery issues and investigation; draft memo. | 0.70 |
| 08/08/01 | KHK | Telephone conference with R. Herrera regarding discovery issues and e-mail regarding same. | 0.40 |
| 08/08/01 | KHK | Review letter from counsel for Bombardier regarding subpoena and confidentiality order and telephone message regarding same. | 0.10 |

Outboard Marine Corp. Creditors Committe                                      Client: 102528
11/12/01                                                                          Matter: 013
Page 4                                                                       Invoice: 249568

| Date | Init | Description | Hours |
|---|---|---|---|
| 08/09/01 | KHK | Review letter from and draft response to Greenberg Taurig regarding KPMG documents (two times). | 0.60 |
| 08/09/01 | YAO | Preparing subpoena for McKinsey | 0.50 |
| 08/10/01 | SBT | Telephone conference with counsel for Anderson regarding nunc pro tunc employment and compensation | 0.20 |
| 08/10/01 | YAO | Prepare documents and cover letter to R. Herrera | 2.00 |
| 08/13/01 | KHK | Telephone message to S. Parzen regarding subpoena. | 0.10 |
| 08/13/01 | KHK | Telephone conference with C. Cahill regarding subpoena. | 0.10 |
| 08/13/01 | KHK | Telephone conference with M. Eidleman regarding JTC and Genmar subpoenas. | 0.10 |
| 08/13/01 | KHK | Telephone conference with R. Herrera regarding conversation with Cahill and additional documents. | 0.40 |
| 08/14/01 | KHK | Letters to KPMG and Andersen regarding subpoenas. | 0.30 |
| 08/14/01 | KHK | Telephone conference with counsel for McKenzie regarding subpoena and extension of time. | 0.20 |
| 08/14/01 | KHK | Draft motions to compel Andersen and KPMG to produce records pursuant to Rule 2004. | 1.40 |
| 08/15/01 | KHK | Review information from Beus Gilbert regarding motions to compel. | 0.30 |
| 08/15/01 | KHK | Telephone conference with R. Herrera regarding motion to compel and outstanding discovery issues. | 0.20 |
| 08/15/01 | KHK | Letter to counsel for Arthur Andersen regarding documents and draft protective order light of same. | 1.20 |
| 08/15/01 | KHK | Receive and respond to letter from counsel for KPMG regarding document and review confidentiality order regarding same. | 0.50 |
| 08/16/01 | KHK | Review and respond to letter from counsel for Andersen regarding documents and motions to compel | 0.30 |
| 08/16/01 | YAO | Prepare letter enclosing documents to R. Herrera | 0.20 |
| 08/17/01 | SBT | Telephone conference with counsel for Andersen regarding subpoena for documents and order under Rule 2002 | 0.30 |
| 08/17/01 | KHK | Review Genmar letter regarding discovery; phone conference with M. Eidleman regarding same | 0.50 |
| | | TOTAL Hours | 37.70 |

TOTAL Current Fees $   9,373.00

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Deborah G Cole | 2.90 | 355.00 | 1,029.50 |
| Kathleen H. Klaus | 19.10 | 275.00 | 5,252.50 |
| Phillip Shawn Wood | 2.30 | 275.00 | 632.50 |

Outboard Marine Corp. Creditors Committe                          Client: 102528
11/12/01                                                         Matter: 013
Page 5                                                      Invoice: 249568

| | | | |
|---|---|---|---|
| Steven B. Towbin | 2.20 | 425.00 | 935.00 |
| Suzanne L. Saxman | 1.40 | 425.00 | 595.00 |
| Linda  Klama | 4.30 | 120.00 | 516.00 |
| LaNail C Griffin | 1.20 | 75.00 | 90.00 |
| Yana A Oulisko | 4.30 | 75.00 | 322.50 |

TOTAL Current Fees $        9,373.00

**TOTAL For Invoice 249568: $        9,373.00**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client    :   102528
Matter    :   014
Date      :   11/12/01
Invoice   :   249569
Attorney  :   Steven B. Towbin

Outboard Marine Corp. Creditors Committe

```
EXHIBIT

14
```

|  |  | Date: 11/12/01 |
|---|---|---|
| Re: | Fourteen | Invoice: 249569 |

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|---|---|---|---|
| 07/12/01 | RM | Conference with S. Towbin re Wisconsin WARN Act issues (.3); review correspondence from attorneys re same (.3) | 0.60 |
| 07/12/01 | SBT | Review letter on WARN Act issues from Skadden and consult with R. McArdle regarding same | 0.40 |
| 07/12/01 | SBT | E-mail to M. McDermott regarding WARN Act (Wisconsin) issue | 0.20 |
| 07/12/01 | SBT | Research on liability under WARN Act for lender | 0.50 |
| 07/13/01 | RM | Research WARN Act cases, Department of Labor regulations, and Wisconsin's Business Closing/Mass Lay Off law (2.1); prepare response to Wisconsin Department of Work force Development (.5) | 2.60 |
| 07/16/01 | KHK | Office conference with R. McArdle regarding WARN act claims and sources of information for defense of same. | 0.50 |
| 07/16/01 | RM | Research federal and Wisconsin WARN Act issues (1.6) | 1.60 |
| 07/18/01 | KHK | Telephone conference with Romano re: WARN act claim information | 0.20 |
| 07/18/01 | RM | Phone conference with attorney J. Andrioff re Wisconsin Department of Work force Development (WDWD) investigation (.2); phone conference with WDWD investigator re his investigation (.3); research relevant case law re exceptions to WARN Act obligations (1.1) | 1.60 |
| 07/19/01 | RM | Research Wisconsin state and federal court decisions re Wisconsin's Business Closing/Mass Lay off Law and Cessation of Employee Health Care Benefits Law (2.2) | 2.20 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                      Matter: 014
Page 2                                                                   Invoice: 249569

| | | | |
|---|---|---|---|
| 07/20/01 | RM | Phone conference with B. Romano re chronology of events during pre-petition period (.7); phone conference with B. Flippin of the Wisconsin Department of Workforce Development re his investigation (.3); review documents received from WDWD investigator B. Flippin (.5) | 1.50 |
| 07/23/01 | RM | Review three new complaints received from Wisconsin Department of Workforce Devel4opment (.3 ); phone conference with Department investigator Flippin re same (.30) | 0.60 |
| 07/25/01 | RM | Review documents received from J. Chusid of Skadden Arps re company's response to Wisconsin Department of Workforce Development's inquiry (.5); research whether non-ERISA benefits are recoverable as damages under WARN Act (1.1) | 1.60 |
| 07/30/01 | RM | prepare response to Wisconsin Department of Workforce Development (.8) | 0.80 |
| 07/31/01 | RM | Prepare response to Wisconsin Department of Workforce Development re termination of health benefits (1.1) | 1.10 |
| 08/03/01 | RM | Research Wisconsin's Cessation of Health Benefits Law, Plant Shutdown and Mass Lay off law and federal WARN act concerning faltering business and unforseen circumstances exceptions to 60-day notice requirement (2.1); research legislative history of Wisconsin Cessation of Benefits law concernig whether R. Sandborn is an "affected employee" under the Act (1.5) | 3.60 |
| 08/03/01 | JBR | Researched WARN ACT exceptions. | 3.00 |
| 08/04/01 | RM | Prepare response to Wisconsin Department of Workforce Development (.7); research WARN Act cases in 7th Circuit (1.1) | 1.80 |
| 08/06/01 | RM | Prepare response to Wisconsin Department of Workforce Development re cessation of benefits claim (2.7); phone conference with WDWD representative R. Flippin re same (.2) | 2.90 |
| 08/06/01 | JBR | Researched the Warn Act exceptions. | 5.50 |
| 08/08/01 | RM | Prepare letter to Wisconsin Department of Workforce Development Investigator, R. Flippin (.5) | 0.50 |
| 08/10/01 | RM | Phone conference with B. Flippin of Wisconsin Department of Workforce Development re status of OMC's response | 0.20 |
| 08/11/01 | SBT | Review letter from M. McDermott regarding WARN act claims and effect on plan feasibility issues as another reason to convert the case; send to Dan Sullivan | 0.10 |

Outboard Marine Corp. Creditors Committe                                    Client: 102528
11/12/01                                                                    Matter: 014
Page 3                                                                      Invoice: 249569

| 08/13/01 | RM | Research cases re "unforeseen business circumstances" exception to WARN Act (2.6); prepare response to Wisconsin Department of Workforce Development(1.6); phone conference with WDWD investigator R. Flippin re same (.2) | 4.40 |
|---|---|---|---|
| 08/15/01 | RM | Prepare response to Wisconsin Department of Workforce Development re two retirees' claims for benefits under Wisconsin Cessation of Benefits Law | 3.30 |
| 08/16/01 | RM | Prepare response to Wisconsin Department of Workforce Development (1.8); phone conference with WDWD investigator re facts and his investigation (.3) | 2.10 |

TOTAL Hours   43.40

TOTAL Current Fees  $   10,085.00

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Jennifer B Ruskin | 8.50 | 75.00 | 637.50 |
| Kathleen H. Klaus | 0.70 | 275.00 | 192.50 |
| Steven B. Towbin | 1.20 | 425.00 | 510.00 |
| Richard  McArdle | 33.00 | 265.00 | 8,745.00 |

TOTAL Current Fees  $   10,085.00

**TOTAL For Invoice 249569:  $   10,085.00**

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

**D'ANCONA & PFLAUM LLC**
**111 EAST WACKER DRIVE - SUITE #2800**
**CHICAGO, ILLINOIS 60601-4205**
**(312) 602-2000**

Client    :   102528
Matter    :   015
Date      :   11/12/01
Invoice   :   249570
Attorney  :   Steven B. Towbin

Outboard Marine Corp. Creditors Committe

**EXHIBIT**

**15**

Date: 11/12/01
Re:    Fifteen                                      Invoice: 249570

## ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|-----------------------|-------|
| 07/20/01 | SBT | Telephone conference with potential trustee regarding background of case | 0.30 |
| 07/20/01 | SBT | Telephone conference with potential trustee candidate (Alex Moglia) | 0.20 |
| 07/24/01 | SBT | Telephone conference with D. Adams regarding status on all matters and conversion to chapter 7, trustee appointment and retention of professionals and creation of chapter 7 committee for notice purposes | 0.30 |
| 07/31/01 | SBT | Telephone conference with M. Clemente regarding conversion and trustee issues | 0.20 |
| 08/02/01 | SBT | Conference with Alex Moglia regarding case background | 0.40 |
| 08/02/01 | SBT | Telephone conference with R. Bergman regarding trustee issues, conversion and chapter 7 committee | 0.20 |
| 08/02/01 | SBT | Conference with Gus Paloian regarding conflicts of interest for trustee position | 0.40 |
| 08/03/01 | SBT | Telephone conference with Anthony Smits, foreign insolvency counsel for OMC, regarding conversion issues and status of OMEX and Brazilian closings | 0.30 |
| 08/03/01 | SBT | Attend meeting with U.S. Trustee regarding conversion issues | 1.40 |
| 08/06/01 | SBT | Telephone conference with Alex Moglia regarding August 3, 2001 meeting with trustee and appointment as chapter 7 trustee | 0.20 |
| 08/06/01 | SBT | Telephone conference with M. McDermott regarding mechanics and logistics of conversion | 0.20 |

Outboard Marine Corp. Creditors Committe                    Client: 102528
11/12/01                                                    Matter: 015
Page 2                                                      Invoice: 249570

| Date | | Description | Hours |
|------|------|-------------|-------|
| 08/07/01 | SBT | Telephone conference with M. McDermott regarding D&O premium and conversion issue | 0.10 |
| 08/07/01 | SBT | Prepare memo to Committee regarding conversion to chapter 7 | 1.00 |
| 08/08/01 | SBT | Revise conversion memo to Committee | 0.50 |
| 08/08/01 | SBT | E-mail exchange with S. Adams, committee member, regarding conversion and confirming telephone conference with S. Adams | 0.20 |
| 08/08/01 | SBT | Telephone conference with M. Eidelman regarding chapter 7 conversion issues | 0.20 |
| 08/08/01 | SBT | Telephone conference with M. Clemente regarding Kawasaki claim, Axciom claim, conversion motion, Tracker breakup fee issue, chapter 7 committee | 0.40 |
| 08/08/01 | SBT | Lengthy telephone conference with M. McDermott regarding OMC Board meeting to discuss conversion, Kawasaki claim, Axciom claim, North Shore Gas contract for Waukegan property | 0.40 |
| 08/09/01 | SBT | Review and respond to committee member e-mails regarding conversion | 0.30 |
| 08/10/01 | SBT | Telephone conference with M. Clemente regarding conversion, Acxiom settlement and Kawasaki claim | 0.30 |
| 08/10/01 | SBT | Telephone conference with PBGC regarding conversion motion issues | 0.20 |
| 08/10/01 | SBT | Telephone conference with D. Sullivan, committee member, regarding conversion issues | 0.30 |
| 08/10/01 | SBT | Prepare e-mail to Committee regarding vote on conversion and Volvo Penta request for conference call | 0.30 |
| 08/11/01 | SBT | Telephone conference with counsel for Bombardier regarding status of conversion motion and settlement with Acxiom | 0.20 |
| 08/12/01 | SBT | Telephone conference with D. Kurtz to resolve Committee objection to payment of D&O premium and continued administration of estate post-conversion | 0.40 |
| 08/13/01 | SBT | Telephone conference with R. Bergman of LaSalle regarding Committee conference call regarding conversion | 0.20 |
| 08/14/01 | SBT | Telephone conference with D. Adams regarding settlement letter and conversion issues | 0.20 |
| 08/14/01 | SBT | Telephone conference with PBGC regarding conversion issue | 0.20 |
| 08/15/01 | SBT | Telephone conference with M. Clemente regarding conversion and Acxiom settlement | 0.20 |
| 08/15/01 | SBT | Prepare motion and order for conversion of cases to chapter 7 | 1.50 |

Outboard Marine Corp. Creditors Committe                                  Client: 102528
11/12/01                                                                  Matter: 015
Page 3                                                                    Invoice: 249570

| Date | | | | Amount |
|---|---|---|---|---|
| 08/16/01 | SBT | Voice mail exchange with J. Collen, counsel for $6,000,000 creditor, regarding conversion motion | | 0.10 |
| 08/17/01 | SBT | Telephone conference with J. Collen, counsel for Sagem, $6,000,000 creditor, regarding conversion issues | | 0.20 |
| | | | TOTAL Hours | 11.50 |

TOTAL Current Fees $    4,887.50

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Steven B. Towbin | 11.50 | 425.00 | 4,887.50 |

TOTAL Current Fees $    4,887.50

**TOTAL For Invoice 249570: $    4,887.50**

**PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997**

# D'ANCONA & PFLAUM LLC
## 111 EAST WACKER DRIVE - SUITE #2800
### CHICAGO, ILLINOIS 60601-4205
### (312) 602-2000

Client    :    102528
Matter    :    016
Date    :    11/12/01
Invoice    :    249571
Attorney    :    Steven B. Towbin

Outboard Marine Corp. Creditors Committe

EXHIBIT

16

---

Date: 11/12/01
Invoice: 249571

Re:    Sixteen

ACCOUNT RENDERED THROUGH 08/31/01

For Professional Services Rendered and Costs Advanced

| Date | | Professional Services | Hours |
|------|------|---------------------|-------|
| 06/07/01 | SBT | Telephone conference with M. McDermott regarding overfunding of VEBA Trust | 0.20 |
| 06/08/01 | SBT | Conference with L. Gallagher, employee benefit attorney, regarding excess funding issue at OMC VEBA and excise tax issue for return of overfunding | 0.20 |
| 06/08/01 | YAO | Reviewing new pleadings, correspondence, organizing them. | 0.60 |
| 06/08/01 | LGG | Conference w/S. Towbin regarding nature and extent of VEBA recovery issue; review documentation; research 501(c)(9) ramifications | 2.10 |
| 06/13/01 | SBT | Conference with L. Gallagher of D'Ancona & Pflaum (benefits lawyer) regarding termination of VEBA Trust and issue of 100% excise tax and priority of claim | 0.30 |
| 06/13/01 | LGG | Review VEBA document; research Code Section 4976 and interpretations; search for articles paralleling benefit plan company sales to utilize overfunding; research mistake theory and pro rata premium refund or rebate theory | 3.20 |
| 06/19/01 | LGG | Telephone conference with Joni Andrioff regarding disposition of VEBA surplus; reseach her alternatives and conflict between COBRA election date and last day for submitting claims | 1.80 |
| 06/20/01 | SBT | Conference with L. Gallagher regarding VEBA overpayment (employee benefit issue) | 0.20 |

Outboard Marine Corp. Creditors Committe                    Client: 102528
11/12/01                                                     Matter: 016
Page 2                                                       Invoice: 249571

| Date | | Description | Hours |
|---|---|---|---|
| 06/21/01 | SBT | Review e-mail from M. McDermott regarding VEBA trust and return to overpayment and termination of Principal as plan administrator and forward | 0.30 |
| 06/21/01 | LGG | Draft memo regarding disposition of overfunded VEBA trust | 1.50 |
| 06/22/01 | LGG | Status report to S. Towbin and review of VEBA e-mail | 0.80 |
| 06/25/01 | SBT | Review AXP background memo on facts relating to Soros acquisition of OMC and $150 million acquisition debt OMC was forced to incur | 0.80 |
| 06/25/01 | LGG | Draft memo to S. Towbin regarding disposition of VEBA health benefits fund | 1.80 |

TOTAL Hours                    13.80

TOTAL Current Fees  $    4,871.00

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Lawrence G. Gallagher | 11.20 | 355.00 | 3,976.00 |
| Steven B. Towbin | 2.00 | 425.00 | 850.00 |
| Yana A Oulisko | 0.60 | 75.00 | 45.00 |

TOTAL Current Fees  $    4,871.00

TOTAL For Invoice 249571:  $    4,871.00

PLEASE REFERENCE INVOICE NUMBER WHEN REMITTING PAYMENT
PAYMENT DUE UPON RECEIPT
UNASCERTAINED EXPENSES WILL BE BILLED LATER
FEDERAL TAX ID# 36-2240997

**D'Ancona Attorneys**



Previous  Next

# Steven B. Towbin



**Member**
Ph: 312.602.2107
Fax: 312.602.3107
stowbin@dancona.com

**Legal Service(s)**
Litigation
Bankruptcy, Reorganization and Creditors'
Rights

**Area(s) of Emphasis**
Business Insolvency, Bankruptcy Litigation and Creditors' Rights

**Experience**
Steven Towbin is the Chair of D'Ancona & Pflaum LLC's Bankruptcy,
Reorganization and Creditors' Rights Group. Mr. Towbin has more than 25
years of experience counseling corporate and professional clients, financial
institutions, unsecured creditors' committees, equity holders, trustees,
assignees for the benefit of creditors, and secured and unsecured creditors in
connection with complex bankruptcy and reorganization cases.

Among his more significant engagements, Mr. Towbin represents the Official
Creditors' Committee of Outboard Marine Corporation and its related entities in
their chapter 11 cases involving more than $1.5 billion of debt. Mr. Towbin also
serves as counsel for Allied Products Corporation, a publicly held manufacturing
concern, in its chapter 11 proceeding involving more than $100 million of debt.
Mr. Towbin has also served as counsel to the Cook County Treasurer's Office in
the Montgomery Ward chapter 11 case to pursue real estate tax claims in
excess of $15 million.

Mr. Towbin has represented clients in government and diverse industries,
including accounting, banking, contracting, electronics, food processing, health
care, manufacturing, publishing, real estate, retailing, telecommunications,
transportation and trucking.

**Education**
University of Illinois
B.A., *cum laude*, 1971

DePaul University College of Law
J.D., *cum laude*, 1975

**Memberships**
- American Bar Association (Member, Section of Litigation and Section of
  Corporation, Banking and Business Law)
- Chicago Bar Association, Bankruptcy Committee
- American Bankruptcy Institute

**Licenses and Admissions**
Admitted to bar, 1975, Illinois; U.S. District Court, Northern District of Illinois
including Trial Bar; and U.S. Court of Appeals, Seventh Circuit

**Publications and Presentations**
- Chair and Presenter, "Issues in Bankruptcy, Reorganization and Insolvency
  Proceedings," Illinois CPA Society-North Shore Chapter, 1999
- Presenter, "Overview of Business Bankruptcies," Chicago Bar Association
  Bankruptcy Seminar, 1998

**EXHIBIT**

17

- Contributing Author, "Corporate Counsel's Guide to Bankruptcy Law," Business Laws, Inc. 1995-1997
- Contributing Author, "16th Annual Bankruptcy and Reorganization Institute," Manual, 1996
- Contributing Author, "Bankruptcy Litigation," *The Newsletter of the Bankruptcy and Insolvency Committee of the Litigation Section of the American Bar Association*
- Presenter, Federal Bar Association Panel on "Ethics in Bankruptcy" (1992)
- Contributing Author, *Illinois Continuing Education Bankruptcy Practice Handbook* (1992 Edition)
- "When Injury Cases Meet Bankruptcy," *The Practical Lawyer*, Vol. 37 (No.3) at 37 (April 1991)
- "Contingent Claims for Contribution, Reimbursement and Indemnity in Bankruptcy Cases," *Commercial Law Advisor*, Issue 39, (March 1991)

▲ BACK TO TOP

**D'Ancona Attorneys**



◀ ▶
Previous  Next

# Suzanne L. Saxman



**Member**
Ph: 312.602.2064
Fax: 312.602.3064
ssaxman@dancona.com

**Legal Service(s)**
Corporate and Securities
Internet, E-Commerce and Information
Technology
Casinos and Gaming
Intellectual Property

**Area(s) of Emphasis**
Business Planning
Mergers and Acquisitions
Private Debt and Equity Placements
Venture Capital
Public Debt Financing
Joint Ventures
Revolving Credit
Secured or Asset-Based Credit
Equipment Leasing
Intellectual Property Rights

**Experience**
Suzanne Saxman is the Chair of the Corporate and Securities Practice Group
and a Member of D'Ancona & Pflaum LLC's Management Committee. She has
20 years of experience in corporate, securities and intellectual property law.

Ms. Saxman counsels clients including entrepreneurial start-ups, privately held
companies, publicly traded corporations and not-for-profit entities through each
phase of their growth. She routinely advises businesses regarding the ideal
form of organization, business plans, equity and stockholder agreements, and
exit strategies. Ms. Saxman also advises clients regarding expansion
opportunities, including mergers and acquisitions, marketing and distribution,
licensing agreements and joint ventures.

Ms. Saxman frequently counsels technology companies, gaming operations and
other clients regarding the enhancement of business value and the cultivation of
intellectual property rights for commercial gain. She has advised numerous
clients regarding the development and protection of trade secrets, trademarks
and other proprietary rights.

**Education**
University of Michigan
B.A., with honors, 1977

University of Illinois College of Law
J.D., with honors, 1981
Topics Editor and Member, *University of Illinois Law Review*, 1979-1981

**Memberships**
• American Bar Association (Member, Section on Business Law, Small
  Business and Commercial Financial Services Committees)

• Chicago Bar Association (Member, Corporation Law Committee)

• University of Illinois College of Law Board of Visitors, 1998–

**Licenses and Admissions**

Admitted to bar, 1981, Illinois

## Publications and Presentations

Ms. Saxman is the managing editor of Illinois Corporate Practice and Forms, authored by D'Ancona & Pflaum LLC's Corporate Law Group, Data Trace Publishing Company. This comprehensive treatise will be released in September 2001. Ms. Saxman has also spoken at Chicago Bar Association seminars regarding *Financing Acquisitions* as well as *Purchase Agreements and Ancillary Documents*.

▲ BACK TO TOP

**D'Ancona Attorneys**

◄ ►
Previous  Next

# Deborah G. Cole



**Member**
Ph: 312.602.2142
Fax: 312.602.3142
dcole@dancona.com

**Legal Service(s)**
Environmental Law
Labor and Employment Relations
Litigation

**Area(s) of Emphasis**
Breach of Fiduciary Duty
Civil Rights Violations
Contractual Issues
Employment Claims
Environmental Disputes
ERISA Claims
Financial and Securities Fraud
Insurance Coverage Issues
Intellectual Property Disputes

**Experience**
Deborah Cole has nearly 20 years of experience successfully representing a myriad of clients before administrative agencies as well as state, federal and appellate courts. Among her clients, Ms. Cole has represented major airlines, high-technology companies, national lenders, manufacturers, publishing companies and universities.

Demonstrating her recent experience, Ms. Cole successfully resolved environmental insurance coverage issues and obtained the favorable settlement of environmental cost recovery actions brought under CERCLA and the Illinois Environmental Protection Act. Ms. Cole also successfully defended a corporate client in a $1 million appellate court case involving the alleged breach of a three-year employment contract; represented an airline in connection with contract and fraud claims; and defended the administrators of a corporate pension plan against charges of breach of fiduciary duties under the Employee Retirement Income Security Act of 1974.

**Education**
Peabody College of Vanderbilt University
B.S., *magna cum laude*, 1974

IIT/Chicago-Kent College of Law
J.D., 1983

**Memberships**
- Board of Overseers and the Law School Association Board of Directors of IIT/Chicago-Kent College of Law
- Professional Committee of The Executives' Club of Chicago
- United Airlines Pilot System Board of Adjustment
- Society of Women Environmental Professionals

**Licenses and Admissions**
Admitted to bar, 1983, Illinois, U.S. District Court, Northern District of Illinois, including Trial Bar; 1987, U.S. Court of Appeals, Fifth Circuit

**Honors and Awards**
Ms. Cole is known for her involvement in professional, charitable and civic

activities and currently serves on the Board of Directors for The Menomenee
Club and The Professional Committee of The Executives' Club of Chicago.

## Publications and Presentations

Ms. Cole has authored numerous articles and presentations regarding litigation
tactics and procedures. She is a frequent speaker concerning employment-
based claims and sexual harassment. She is also the co-author of, "A General
Practitioner's Guide to Employment-Based Claims," *Illinois Bar Journal* (Vol. 84,
No. 10, Oct. 1996).

---

About D'Ancona  |  Clients and Cases  |  D'Ancona Attorneys  |  Legal Services
On-Line News  |  Recruiting/Employment  |  Site Map        Home  |  Contact Us  |  Search



**D'Ancona Attorneys**

◀ ▶
Previous  Next

# Michael D. Miselman



**Member**
Ph: 312.602.2018
Fax: 312.602.3018
mmiselma@dancona.com

**Legal Service(s)**
Pension Investment
Real Estate

**Area(s) of Emphasis**
Real Estate Financing
Land Acquisition and Planning
Construction
Zoning
Acquisitions and Dispositions
Leasing
Condominium Law

**Experience**
Michael Miselman has more than 30 years of experience representing
developers, pension and investment funds, investment advisors and corporate
clients in complex transactions involving significant residential, office, industrial,
retail, congregate care, mixed-use and golf course properties.

Among his accomplishments, Mr. Miselman has represented pension and
investment fund advisors and their clients in the acquisition and disposition of
office buildings, shopping centers, apartment complexes and industrial buildings
across the United States consisting of more than one million square feet of real
estate, including representation of a venture capital fund in the purchase-lease
back to a Fortune 50 Company of a major suburban Detroit property.

In addition, Mr. Miselman has represented a golf course developer in the
development, financing, acquisition and disposition of golf courses throughout
the United States and was in charge of numerous construction and permanent
loan negotiations for one of the largest suburban Chicago real estate
developers.

Mr. Miselman offers extensive experience in the area of condominium law. He
has counseled the developers of more than 200 newly constructed and
converted condominium projects.

**Education**
University of Michigan
A.B., with high honors and high distinction, 1964
*Phi Beta Kappa*

Harvard Law School
J.D., *cum laude*, 1967

**Memberships**
- American Bar Association
- Chicago Bar Association
- Illinois State Bar Association

**Licenses and Admissions**
Admitted to bar, 1967, Illinois

▲ BACK TO TOP

About D'Ancona  |  Clients and Cases  |  D'Ancona Attorneys  |  Legal Services
On-Line News  |  Recruiting/Employment  |  Site Map  ▼  Home  |  Contact Us  |  Search

**D'Ancona Attorneys**

# Kathleen H. Klaus



Previous   Next

**Member**
Ph: 312.602.2016
Fax: 312.602.3016
kklaus@dancona.com

**Legal Service(s)**
Litigation

**Area(s) of Emphasis**
Class Action Litigation
Securities Fraud Claims
Employee Benefits Claims
Employment Actions
Indemnification Issues

**Experience**
Kathleen Klaus has helped numerous clients cost-effectively resolve disputes out of court and obtained winning results in actions before state and federal courts, administrative agencies and alternative dispute resolution forums.

Among her recent engagements on behalf of clients, Ms. Klaus successfully tried to jury verdict an indemnification claim on behalf of a former corporate officer against an airline in Texas and successfully prosecuted a motion for preliminary injunction on behalf of a shareholder in a closely held corporation. She has also defended several clients in securities-fraud actions brought by shareholders and the Securities and Exchange Commission.

**Other Professional Experience**
Following law school, Ms. Klaus served as a law clerk for the Honorable Brian Barnett Duff of the United States District Court for the Northern District of Illinois.

**Education**
University of Iowa
B.A., with high honors, 1987
*Phi Beta Kappa*

University of Michigan Law School
J.D., 1992

**Licenses and Admissions**
Admitted to bar, 1992, Illinois and U.S. District Court, Northern District of Illinois; United States Courts of Appeals for the Fifth and Seventh Circuits; United States District Court Trial Bar

▲ BACK TO TOP

**D'Ancona Attorneys**



◄ ►
Previous  Next

# Michael J. Quinn



**Member**
Ph: 312.602.2068
Fax: 312.602.3068
mquinn@dancona.com

**Legal Service(s)**
Environmental Law
Litigation
Real Estate

**Area(s) of Emphasis**
Allocation of Environmental Risk
Air and Water Permit Renewal/Enforcement
Environmental Due Diligence
Environmental Clean Up
Resource Conservation and Recovery Act
Condemnation
Land Use
Environmental Cost-Recovery Litigation

**Experience**
Michael Quinn is the Chair of D'Ancona & Pflaum LLC's Environmental Law
Group.

In nearly 20 years of legal service, Mr. Quinn has advised institutional investors,
investments advisors, developers and corporate clients regarding environmental
issues impacting significant real estate investments.

Mr. Quinn offers extensive experience regarding environmental issues with
respect to acquisitions and dispositions of real estate; land use; the clean up of
hazardous substances under federal and state Superfunds; and environmental-
related litigation.

He has also assisted numerous clients in the closure of hazardous waste
disposal facilities under the Resource Conservation and Recovery Act. He was
selected to serve as a member of the U.S. Technical Advisory Group advising
the International Organization for Standardization in preparing the ISO 14000
industry standard for environmental management programs.

**Other Professional Experience**
Mr. Quinn has been an Adjunct Professor in Advanced Research
(Environmental), at ITT/Chicago-Kent College of Law since 1994. He was also
an Adjunct Associate Professor at the University of Wisconsin–Milwaukee,
School of Architecture and Urban Planning, 1989-1993.

**Education**
Marquette University
B.A., 1974

University of Wisconsin–Milwaukee
M.U.P., 1977
*Phi Kappa Phi*

University of Wisconsin Law School
J.D., *cum laude*, 1982
Note and Comment Editor, *Wisconsin Law Review*, 1981-1982

**Memberships**
• American Bar Association

- Chicago Bar Association
- Illinois State Bar Association
- American Institute of Certified Planners
- U.S. Technical Advisory Group

**Licenses and Admissions**
Admitted to bar, 1982, Wisconsin; 1984, Illinois

▲ BACK TO TOP

About D'Ancona  |  Clients and Cases  |  D'Ancona Attorneys  |  Legal Services
On-Line News  |  Recruiting/Employment  |  Site Map  ▼  Home  |  Contact Us  |  Search



D'Ancona Attorneys

◀ ▶
Previous  Next

# Devin A. Wolak

**Associate**
Ph: 312.602.2312
Fax: 312.602.3312
dwolak@dancona.com

**Legal Service(s)**
Litigation

**Area(s) of Emphasis**
Trademark
Trade Secret
Commercial Defamation
Partnership and Joint Venture Disputes
Workplace Harassment

**Experience**
Devin Wolak concentrates his practice in labor- and employment-related areas, including workplace harassment, separation, and general employment disputes. He is also experienced in federal trademarks, trade secrets, commercial defamation, and partnership and joint venture disputes.

**Education**
University of Illinois
B.A., 1997

University of Illinois College of Law
J.D., *magna cum laude*, 2000
Moot Court Board Member

**Licenses and Admissions**
Admitted to bar, 2000, Illinois and United States District Court for the Northern District of Illinois

▲ BACK TO TOP

About D'Ancona  |  Clients and Cases  |  D'Ancona Attorneys  |  Legal Services
On-Line News  |  Recruiting/Employment  |  Site Map  ▼  Home  |  Contact Us  |  Search

**D'Ancona Attorneys**

◄ ►
Previous Next

# Lisa M. Sommer



**Member**
Ph: 312.602.2399
Fax: 312.602.3399
lsommer@dancona.com

**Legal Service(s)**
Litigation
Professional Liability

**Area(s) of Emphasis**
Breach of Fiduciary Duty
Contracts
Insurance Coverage
Professional Ethics
Statutory and Common Law Actions

**Experience**
Lisa Sommer has almost ten years of experience successfully representing
lawyers, accountants and other professionals in connection with professional
liability claims such as malpractice, officer and director liability, insurance
coverage and ethical concerns. In addition, she has successfully represented
an array of clients in commercial litigation before state and federal courts and
administrative agencies.

Demonstrating her experience, among her recent accomplishments Ms.
Sommer has successfully defended attorneys in complex jury trials: once
wherein the plaintiff sought more than $1.6 million for the defendant's allegedly
negligent advice concerning the applicable statute of limitations; another
brought by a former client against the attorney for alleged negligent drafting of
an agreement between the plaintiff, the plaintiff's former partner and a mortgage
company, wherein the plaintiff sought over $1.8 million from the jury in damages
including lost profits. She has also won a multimillion dollar verdict on behalf of
two plaintiffs, former employees and shareholders of a closely held corporation
bought out by a venture capital group, in an action for breach of contract,
breach of fiduciary duty and fraud.

**Education**
University of Illinois
B.A., *cum laude*, May 1989

University of Notre Dame Law School
J.D., *cum laude*, 1992
Golden Key National Honor Society
McAndrew's Scholar

**Memberships**
• American Bar Association

• Chicago Bar Association

• Illinois State Bar Association

• Illinois Defense Counsel (Associate Chair, Professional Liability Committee's
  Publications, Newsletter and Membership)

**Licenses and Admissions**
Admitted to bar, 1993, Illinois; 1992, Pennsylvania

**Publications and Presentations**

*Co-authored:* "Accountants' Liability Actions," For the Defense, July issue.
"Trends in the Professional Liability Arena," Northwest Suburban Chapter of the
Society of CPCU.
"Litigating an Accountant's Liability Suit: Contributory Negligence and Third
Party Practice," 13th Annual Course of Study by the American Law Institute of
the ABA

▲ BACK TO TOP

D'Ancona - Attorney Biographies



**D'Ancona Attorneys**

◀ ▶
Previous  Next

# Phillip Shawn Wood

▼



**Member**
Ph: 312.602.2032
Fax: 312.602.3032
pwood@dancona.com

**Legal Service(s)**
Litigation

**Area(s) of Emphasis**
Commercial and General Tort Litigation
Environmental, Asbestos and Products Coverage Disputes
Partnership and Shareholder Disputes

**Experience**
Phillip Shawn Wood has seven years of experience representing clients in
federal and state courts nationwide. Mr. Wood has successfully represented
clients including computer retailers, rental car companies, environmental
insurance policy holders and software distributors.

Among his accomplishments, Mr. Wood prevailed at trial on behalf of a national
software distributor in Cook County Circuit Court and obtained judgment in favor
of an international toy manufacturer in Federal District Court.

**Education**
University of Dayton
B.A., *cum laude*, 1989

IIT/Chicago-Kent College of Law
J.D., 1992
Order of the Coif
Editor, *Chicago-Kent Law Review*

**Memberships**
- American Bar Association (Member, Litigation Section)
- Chicago Bar Association (Litigation Techniques and Insurance Law YLS
  Committees)

**Licenses and Admissions**
Admitted to bar, 1992, Illinois and U.S. District Court, Northern District of Illinois;
1999, Federal Trial Bar and Federal Appellate Fifth and Seventh Circuits.

**Honors and Awards**
American Jurisprudence Award for Trial Advocacy
Chicago Lawyer Annual Writing Contest (First Place 1994)

▲ BACK TO TOP

About D'Ancona  |  Clients and Cases  |  D'Ancona Attorneys  |  Legal Services
On-Line News  |  Recruiting/Employment  |  Site Map  ▼  Home  |  Contact Us  |  Search

http://www.dancona.com/Cfm/attorney.cfm?RID=55
11/12/01


# Lawrence G. Gallagher



**Member**
Ph: 312.602.2130
Fax: 312.602.3130
lgallagh@dancona.com

**Legal Service(s)**
Exempt Organizations
Employee Benefits and Executive
Compensation
Pension Investment

**Area(s) of Emphasis**
Credit Union Operation/Regulation
Employment Agreements and Disputes
Employee Stock Option Plans
ERISA
Executive Compensation Programs
Fiduciary Matters
IRS and Department of Labor Audits
Pension Fund Investment Vehicles
Prohibited Transactions
Retirement Programs
Tax-Exempt Entities

**Experience**
Lawrence Gallagher is the Chair of D'Ancona & Pflaum LLC's Employee
Benefits and Executive Compensation Group. Mr. Gallagher has more than 20
years of experience in the organization and operation of tax-exempt entities
throughout the United States. He routinely counsels clients regarding tax
issues, IRS and Department of Labor audits, employment issues and disputes,
and the employee benefits repercussions of mergers, acquisitions, leveraged
transactions and divestitures.

Mr. Gallagher's broad practice includes designing, implementing and
terminating all types of qualified and non-qualified retirement plans, welfare
plans, executive compensation programs, deferred compensation programs,
equity-based compensation programs, and early retirement window programs,
as well as creating leveraged and reversionary employee stock option plans
(ESOPS).

He regularly counsels clients regarding multi-employer plan withdrawal,
delinquent contribution liability and the propriety of plan investments; differing
plan investment vehicles, including group trusts, collective trusts, real estate
investment trusts, venture capital and real estate operating companies; and
relations with insurers, mutual funds and other institutions.

**Other Professional Experience**
Mr. Gallagher is a former instructor in accountancy at the University of Michigan
College of Business Administration.

**Education**
University of Notre Dame
B.B.A., *summa cum laude*, 1974

University of Michigan Law School
J.D., 1977

**Licenses and Admissions**
Admitted to bar, 1977, Illinois and U.S. District Court, Northern District of Illinois;
1987, U.S. Tax Court

Passed the Uniform Certified Public Accountant's Examination, 1974

**Publications and Presentations**
Mr. Gallagher has published and lectured extensively regarding ERISA,
taxation, compensation, employee benefits and credit union issues.

▲ BACK TO TOP

**D'Ancona Attorneys**

# Richard P. McArdle



**Member**
Ph: 312.602.2100
Fax: 312.602.3100
rmcardle@dancona.com

**Legal Service(s)**
Labor and Employment Relations
Litigation

**Area(s) of Emphasis**
Discrimination and Harassment Claims
Wage Claims
Employee Contract Claims
Labor Contract Disputes
Unfair Labor Practice Charges
Union Organizing Campaigns
Litigation Avoidance Strategies
Employee Handbooks, Policies and Procedures
Hiring, Documentation and Discharge
Workplace Violence

**Experience**
Richard McArdle has represented employers in nearly all aspects of
employment litigation. He has defended employers before state and federal
courts at the trial and appellate level, the National Labor Relations Board, the
Equal Employment Opportunity Commission, the United States and Illinois
Departments of Labor, the Illinois Department of Human Rights, the Human
Rights Commission, and other state and federal agencies throughout the United
States.

**Education**
Cleveland State University
B.B.A., *cum laude*, 1987

Case Western Reserve University, Weatherhead School of Management
M.B.A., Labor-Management Relations, 1993

Case Western Reserve University School of Law
J.D., 1993

**Memberships**
- American Bar Association
- Chicago Bar Association
- Illinois State Bar Association

**Licenses and Admissions**
Admitted to bar, 1993, Illinois and U.S. District Court, Northern District of Illinois

**Publications and Presentations**
Mr. McArdle routinely authors articles appearing in D'Ancona & Pflaum LLC's
complimentary *On The Law* – Labor and Employment Newsletter and on the
leading global on-line career network, The Monster Board. Mr. McArdle
frequently speaks to executives and Human Resource professionals on
litigation avoidance strategies.

About D'Ancona | Clients and Cases | D'Ancona Attorneys | Legal Services

On-Line News  |  Recruiting/Employment  |  Site Map    Home  |  Contact Us  |  Search

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| OUTBOARD MARINE | ) | No. 00 B 37405 |
| CORPORATION, *et al.*, | ) | |
| | ) | Jointly Administered |
| | ) | |
| Debtors. | ) | Hon. Ronald Barliant |

ORDER ALLOWING FINAL COMPENSATION AND
EXPENSE REIMBURSEMENT TO D'ANCONA & PFLAUM LLC,
AS COUNSEL TO THE OFFICIAL COMMITTEE OF
<u>UNSECURED CREDITORS AND RELATED RELIEF</u>

Upon consideration of the Final Application Of D'Ancona & Pflaum LLC, As

Counsel To The Official Committee Of Unsecured Creditors, For Allowance Of

Compensation And Reimbursement Of Expenses, Limiting Notice And For Related

Relief (the "Application"); due and proper notice having been provided to all parties

entitled thereto; the court having core jurisdiction to hear and determine the Application;

and after due deliberation and consideration of the Application, there being good cause to

grant the relief provided herein; it is **ORDERED**:

1.      The Application is allowed in its entirety.

2.      D'Ancona & Pflaum LLC ("D'Ancona") is herewith allowed $701,803.25

in compensation for services rendered during the period of December 28, 2000 through

August 19, 2001.

.3.      D'Ancona is herewith allowed $65,078.32 in reimbursement of expenses,

which amount includes 10¢ per copy for photocopies and no reimbursement for facsimile

charges.

4.      D'Ancona is herewith authorized to apply the interim payments and its

retainer, to the extent necessary, toward satisfaction of the allowed compensation and

reimbursement.

5.      D'Ancona is herewith authorized to apply the remainder of its retainer as a

retainer for services rendered and to be rendered in this case as counsel to the chapter 7

trustee, Alex D. Moglia.

**ENTER:**

Dated:  December __, 2001          _____

                                                              **Bankruptcy Judge**

Prepared by:

Steven B. Towbin (#2848546)
Kathleen H. Klaus (#6211316)
Jeremy C. Kleinman (#6270080)
D'Ancona & Pflaum LLC
111 E. Wacker Dr., #2800
Chicago, IL 60601
(312) 602-2000
Attorneys for the Chapter 7 Trustee.