EOD   DEC 0 3 2001

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 00-37405 |
| | ) | (Jointly Administered) |
| OUTBOARD MARINE CORPORATION, | ) | Chapter 7 |
| et al., | ) | Hon. Ronald Barliant |
| | ) | Hearing Date:   12/10/01 |
| Debtors. | ) | Hearing Time:  10:30 a.m. |

**FINAL APPLICATION OF SKADDEN,
ARPS, SLATE, MEAGHER & FLOM (ILLINOIS) AND ITS
AFFILIATED LAW PRACTICE ENTITIES, COUNSEL TO THE
DEBTORS-IN-POSSESSION, SEEKING ALLOWANCE
AND PAYMENT OF COMPENSATION AND REIMBURSE-
MENT OF EXPENSES UNDER 11 U.S.C. § 330
AND REQUEST TO LIMIT NOTICE**

Name of Applicant:  Skadden, Arps, Slate, Meagher & Flom  (Illinois) and Its
Affiliated Law Practice Entities

Authorized to Provide
Professional Services to:  Outboard Marine Corporation, Inc.

Date of Retention Order: 01/04/01

Period for which compensation and
reimbursement are sought: 12/23/00 through 08/20/01[1]

Amount of Compensation sought

FILED
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

NOV 3 8 2001

KENNETH S. GARDNER, CLERK
PS REP. - AI

---

[1]  These proceedings were converted from Chapter 11 to Chapter 7 on August 20,
2001.  All fees and expenses requested herein were incurred prior to that date with
the exception of $12,704.50 in fees and $151.76 in expenses incurred in connection
with preparation of this Final Application plus $15,331 in fees incurred in connection
with the prosecution of a claim of the estates against a foreign affiliate of Outboard
Marine Corporation.

1260

as actual, reasonable, and necessary: **$1,727,362.50**

Amount of Expense Reimbursement sought
as actual, reasonable, and necessary: **$239,259.76**

This is an/(a): __interim   **X** final application.

Aggregate amounts paid to date: **$1,585,056 in fees and $228,415 in expenses**

## TIME SUMMARY FOR FINAL APPLICATION
## OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM (ILLINOIS)
## AND ITS AFFILIATED LAW PRACTICE ENTITIES, COUNSEL
## TO THE DEBTORS-IN-POSSESSION, SEEKING ALLOWANCE
## AND PAYMENT OF COMPENSATION AND
## REIMBURSEMENT OF EXPENSES UNDER 11 U.S.C. § 330

| Name | Title | Year | Rate* | Hours | Amount |
|------|-------|------|-------|-------|--------|
| **Partners** | | | | | |
| David S. Kurtz | Partner | 1979 | $670 | 113.9 | $76,313.00 |
| Lynn M. McGovern | Partner | 1986 | $480 | 113.8 | $54,624.00 |
| William R. Kunkel | Partner | 1981 | $630 | 54.1 | $34,083.00 |
| Clifford H. Aronson | Partner | 1980 | $630 | 29.1 | $18,333.00 |
| Timothy R. Pohl | Partner | 1991 | $405 | 30.8 | $12,475.00 |
| Matthew R. Kipp | Partner | 1989 | $480 | 11.8 | $5,664.00 |
| Charles F. Smith | Partner | 1987 | $555 | 2.5 | $1,388.00 |
| Timothy G. Reynolds | Partner | 1981 | $535 | 1.7 | $910.00 |
| **Counsel** | | | | | |
| Laurence Mitrovic | Counsel | 1988 | $460 | 26.9 | $12,871.00 |
| Elaine D. Ziff | Counsel | 1982 | $415 | 22.6 | $9,379.00 |
| John A. Amodeo | Counsel | 1977 | $415 | 14.4 | $5,976.00 |
| David. F. Kolin | Counsel | 1987 | $415 | 14.0 | $5,810.00 |
| Frances Kao | Counsel | 1992 | $415 | 2.2 | $913.00 |
| **Associates** | | | | | |
| Mark A. McDermott | Associate | 1991 | $365 | 951.1 | $347,902.00 |
| Eric W. Kaup | Associate | 1995 | $310 | 648.5 | $201,035.00 |
| Joseph E. Miller, III | Associate | 1997 | $339 | 390.6 | $132,073.00 |
| Carolyn G. Aberman | Associate | 1997 | $280 | 368.2 | $103,096.00 |
| Matthew A. Shebuski | Associate | 1997 | $310 | 299.5 | $93,714.00 |
| Steven H. Forbes | Associate | 1996 | $355 | 238.0 | $84,491.00 |

| Name | Title | Year | Rate* | Hours | Amount |
|------|-------|------|-------|-------|--------|
| John W. Lee | Associate | 2000 | $230 | 336.0 | $77,280.00 |
| Dan E. Garbis | Associate | 1998 | $230 | 186.7 | $42,941.00 |
| Brian T. Henry | Associate | 1999 | $280 | 127.0 | $35,560.00 |
| Brooks T. Giles | Associate | 1999 | $280 | 109.5 | $30,660.00 |
| Trace P. Schmeltz, III | Associate | 1997 | $340 | 83.9 | $28,526.00 |
| Dmitri V. Kovalenko | Associate | 1996 | $365 | 64.1 | $23,397.00 |
| Sion Kim | Associate | 1999 | $280 | 72.7 | $20,356.00 |
| Seth J. Gerson | Associate | 1995 | $365 | 53.5 | $19,528.00 |
| Nathan R. Mathews | Associate | 2000 | $230 | 81.9 | $18,837.00 |
| Uri Litvak | Associate | 1996 | $340 | 23.1 | $7,854.00 |
| Jodie L. Chusid | Associate | 1998 | $310 | 21.5 | $6,665.00 |
| Bernadette Lajoie | Associate | 1994 | $375 | 14.9 | $5,588.00 |
| Robert L. Macklin | Associate | 1999 | $280 | 19.2 | $5,376.00 |
| Michael A. Kofsky | Associate | 1997 | $230 | 22.2 | $5,106.00 |
| Daryl W. Hall | Associate | 1995 | $340 | 7.9 | $2,686.00 |
| Anna U. Nguyen | Associate | 1997 | $340 | 5.3 | $1,802.00 |
| Matthew F. Prewitt | Associate | 1996 | $355 | 5.0 | $1,775.00 |
| Matthew J. Pagano | Associate | 1998 | $280 | 6.1 | $1,708.00 |
| **Summer/Winter Associates** | | | | | |
| Thomas R. Fawkes | Summer Associate | – | $110 | 11.0 | $1,210.00 |
| Pamela H. Kesner | Summer Associate | – | $110 | 11.0 | $1,210.00 |
| Gretchen M. Wolf | Summer Associate | – | $110 | 6.2 | $682.00 |

*The blended rates set forth for certain professionals incorporate voluntary fee accommodations provided in connection with each Monthly Statement, including elimination of substantially all timekeepers who billed less than 5.0 hours during any fee statement period.

## COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| Asset Dispositions | 2311.2 | $707,467.00 |
| Case Admininstration | 702.6 | $160,256.00 |
| Financing | 376.2 | $134,395.00 |
| Executory Contracts/Personalty | 264.2 | $75,764.00 |
| Employee Matters | 199.1 | $66,183.00 |
| General Litigation | 206.9 | $57,733.00 |
| Claims Administration/Objections | 253.0 | $51,093.00 |
| Environmental Matters | 133.0 | $46,150.00 |
| Business Operations | 122.8 | $40,617.00 |
| Reports and Schedules | 132.1 | $36,775.00 |
| Vendor Matters | 109.2 | $35,796.00 |
| Reclamation and Consignment | 124.9 | $35,144.00 |
| Retention Matters (Skadden, Arps) | 116.3 | $30,974.00 |
| Creditor Meetings/Committee | 86.0 | $30,883.00 |
| Automatic Stay | 75.2 | $22,447.00 |
| Plan of Liquidation | 51.5 | $20,189.00 |
| Secured Claims | 59.0 | $18,775.00 |
| Retention of Professionals (Non-Skadden, Arps) | 67.1 | $18,534.00 |
| Disclosure Statement/Voting | 51.5 | $18,230.00 |
| Nonworking Travel Time | 57.1 | $17,771.00 |
| Real Estate | 48.1 | $14,843.00 |
| Labor Matters | 38.5 | $13,102.00 |
| Insurance | 37.6 | $12,789.00 |
| General Corporate Advice | 43.9 | $12,547.00 |
| Asset Analysis & Recovery | 45.5 | $12,290.00 |

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| Leases (Real Property) | 32.5 | $9,923.00 |
| Utilities | 24.3 | $5,874.00 |
| Tax Matters | 9.0 | $2,724.00 |
| Press/Public Affairs | 7.0 | $2,586.00 |
| Regulatory Matters | 6.2 | $2,219.00 |
| Insurance Recovery Litigation | 1.1 | $402.00 |
| U.S. Tax Matters | 0.3 | $110.00 |
| Liquidation/Feasibility Analyses | 0.2 | $73.00 |
| TOTAL | 5793.1 | $1,714,658 |

*In addition, Skadden, Arps seeks compensation for time spent preparing this Final Application after August 20, 2001.  Skadden, Arps professionals expended 52.1 hours during the period from August 20, 2001 through November 30, 2001 for which Skadden, Arps seeks compensation of $12,704.50. Skadden, Arps also seeks reimbursement for charges and disbursements incurred in preparing this Final Application in the amount of $151.76.  An itemized breakdown of services rendered, as well as charges and disbursements, is attached hereto as Exhibit 70.

**The Project Category "Asset Disposition" includes $15,331 in fees incurred by Skadden, Arps after August 20, 2001, in connection with prosecution of a claim against a foreign affiliate of Outboard Marine Corporation .  Skadden, Arps professionals expended 46.9 hours in this regard.

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 00-37405 |
| | ) | (Jointly Administered) |
| OUTBOARD MARINE CORPORATION, | ) | Chapter 7 |
| et al., | ) | Hon. Ronald Barliant |
| | ) | Hearing Date:  12/10/01 |
| Debtors. | ) | Hearing Time:  10:30 a.m. |

### FINAL APPLICATION OF SKADDEN,
### ARPS, SLATE, MEAGHER & FLOM (ILLINOIS) AND ITS
### AFFILIATED LAW PRACTICE ENTITIES, COUNSEL TO THE
### DEBTORS-IN-POSSESSION, SEEKING ALLOWANCE
### AND PAYMENT OF COMPENSATION AND REIMBURSE-
### MENT OF EXPENSES UNDER 11 U.S.C. § 330
### AND REQUEST TO LIMIT NOTICE

Skadden, Arps, Slate, Meagher & Flom (Illinois) and its affiliated law

practice entities ("Skadden, Arps"), counsel to Outboard Marine Corporation

("OMC") and certain of its domestic subsidiaries, former debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors"), submits this

final application (the "Final Application") seeking allowance and payment of com-

pensation and reimbursement of expenses under 11 U.S.C. § 330 for the period from

December 23, 2000 through August 20, 2001 (the "Case Period").  In support of this

Final Application, Skadden, Arps represents as follows:

1

## BACKGROUND

1.      On December 22, 2000 (the "Petition Date"), each of the

Debtors filed a voluntary petition in this Court for relief under Chapter 11 of Title 11

of the United States Code, 11 U.S.C. §§ 101 et seq., as amended (the "Bankruptcy

Code").

2.      On January 2, 2001, the United States Trustee's Office

appointed the Official Committee of Unsecured Creditors pursuant to Section 1102 of

the Bankruptcy Code (the "Committee").

3.      On August 20, 2001, this Court entered an order converting the

Debtors' Chapter 11 cases to proceedings under Chapter 7 of the Bankruptcy Code.

4.      This Court has jurisdiction over this Final Application pursuant

to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and

1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

5.      The statutory predicate for the relief requested herein is Section

330 of the Bankruptcy Code and Rule 2016 of the Federal Rules of Bankruptcy

Procedure.

## RETENTION OF SKADDEN, ARPS

6.      On December 28, 2000, the Debtors filed an application with

this Court, a copy of which is attached hereto as Exhibit 1 (the "Retention Applica-

tion"), requesting an order authorizing them to retain Skadden, Arps under a general

2

retainer as their bankruptcy and corporate restructuring counsel to provide, among

other things, the following professional services:

(a)   advise the Debtors with respect to their powers and duties as debtors and debtors-in-possession in the continued management and operation of their businesses and properties;

(b)   attend meetings and negotiate with representatives of creditors and other parties in interest and advise and consult on the conduct of the cases, including all of the legal and administrative requirements of operating in Chapter 11;

(c)   take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on their behalf, the defense of any actions commenced against those estates, negotiations concerning all litigation in which the Debtors may be involved and objections to claims filed against the estates;

(d)   prepare on behalf of the Debtors all motions, applications, answers, orders, reports and papers necessary to the administration of the estates;

(e)   negotiate and prepare, on the Debtors' behalf, plan(s) of reorganization, disclosure statement(s) and all related agreements and/or documents and take any necessary action on behalf of the Debtors to obtain confirmation of such plan(s);

(f)   advise the Debtors in connection with sales of assets;

(g)   appear before this Court, any appellate courts, and the U.S. Trustee, and protect the interests of the Debtors' estates before such courts and the U.S. Trustee; and

(h)   perform all other necessary legal services and provide all other necessary legal advice to the Debtors in connection with the Chapter 11 cases.

7.      On January 8, 2001, this Court entered an order (the "Retention

Order") authorizing the Debtors to employ Skadden, Arps as their counsel effective as

of the Petition Date.  A copy of the Retention Order is annexed hereto as <u>Exhibit 2</u>.[2]

### STANDING AT THE BAR AND EXPERIENCE

8.      Skadden, Arps assembled a highly qualified team of attorneys

to service the Debtors in these cases.  David S. Kurtz, a partner in Skadden, Arps'

worldwide corporate restructuring practice, leads this team.  Mr. Kurtz has served as

lead company counsel in several of the largest corporate restructurings of the past

decade, including Safety-Kleen Corporation, ICG Communications, Inc., Montgom-

ery Ward & Co., Inc., Trans World Airlines, Inc., Washington Group International,

Inc., Favorite Brands International, Inc., Philip Services Corporation, Tokheim

Corporation and Morrison Knudsen Corporation.

9.      Mr. Kurtz recently was named by The American Lawyer

magazine as its "Bankruptcy Dealmaker of the Year 2000."  He is listed in the K & A

Register, the peer group listing of the top 98 restructuring attorneys and financial

advisors in the United States, and has been named by Turnarounds and Workouts to

its list of the top dozen restructuring lawyers in America.  Mr. Kurtz is also listed in

the Chambers Global - The World's Leading Lawyers (2001-2002) directory, and was

---

[2]      The Retention Order incorporated the terms of a retainer agreement dated
November 13, 2000 (the "Retainer Agreement"), between Skadden, Arps and
the Debtors, a copy of which is attached to the affidavit supporting the
Retention Application found in <u>Exhibit 1</u>.

included in the 2000 edition of An International Who's Who of Insolvency and

Restructuring Lawyers.

10.     Mr. Kurtz has been assisted in these cases by William R.

Kunkel, a partner in Skadden, Arps' mergers and acquisitions group, and Clifford H.

Aronson, a partner in Skadden, Arps' antitrust group relating to mergers and acquisi-

tions.  Mr. Kunkel and Mr. Aronson have several years of experience representing

corporations and other parties in various types of transactions.  Mr. Kunkel and Mr.

Aronson, who were assisted by associates in the mergers and acquisitions and

antitrust groups, provided significant assistance in the Debtors' sale of substantially

all their operating assets to Bombardier Motor Corporation of America, JTC Acquisi-

tion, LLC, and Quebec, Inc.

11.     Several attorneys from certain of Skadden, Arps' other practice

groups also provided assistance in various aspects of these proceedings, including

attorneys specializing in banking and lending, real estate law, environmental law, and

litigation.

### FEE PROCEDURES AND MONTHLY FEE STATEMENTS

12.     On January 8, 2001, this Court entered an Administrative Order

Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures For Interim

Compensation And Reimbursement Of Expenses Of Professionals (the "Administra-

tive Order").  A copy of the Administrative Order is annexed hereto as Exhibit 3.

13.     Pursuant to the Administrative Order, certain professionals of

the Debtors and the Committee, including Skadden, Arps, were authorized to submit

to the Debtors monthly fee statements (the "Monthly Fee Statements") without formal

application to this Court.  The Debtors were authorized, absent objection by any of

the major parties in the Chapter 11 cases, to pay 90% of the monthly fees and 100%

of the monthly expenses sought in the Monthly Fee Statements, subject to the filing

of interim and final fee applications.

14.     On July 6, 2001, Skadden, Arps filed with the Court its First

Interim Application of Skadden, Arps, Slate, Meagher & Flom (Illinois) and Its

Affiliated Law Practice Entities, Counsel to the Debtors-In-Possession, Seeking

Allowance and Payment of Interim Compensation and Reimbursement of Expenses

Under 11 U.S.C. §§ 330 and 331 (the "Interim Fee Application").  The Interim Fee

Application covered the period from December 23, 2000 through April 30, 2001.  On

August 23, 2001, this Court approved the payment of all amounts requested by

Skadden, Arps in the Interim Fee Application, including $1,429,072 in fees and

$214,742 in expenses.

15.     Summarized below are the Monthly Fee Statements filed by

Skadden, Arps, including (i) those Monthly Fee Statements that were the subject of

the Interim Fee Application; (ii) those Monthly Fee Statements covering periods

subsequent to those covered by the Interim Fee Application; and (iii) the paid and

outstanding amounts of fees and expenses:

| Applicable Period | Amounts Requested | Amounts Paid | Balance |
|---|---|---|---|
| 12/23/00 - 1/31/01 | Fees: $591,669<br>Exp.: $50,703 | Fees: $591,669<br>Exp.: $50,703 | $0.00 |
| 2/1/01 - 2/28/01 | Fees: $479,697<br>Exp.: $60,255 | Fees: $479,697<br>Exp.: $60,255 | $0.00 |
| 3/1/01 - 3/31/01 | Fees: $244,872<br>Exp. $66,493 | Fees: $244,872<br>Exp.: $66,493 | $0.00 |
| 4/1/01 - 4/30/01 | Fees: $112,834<br>Exp.: $37,291 | Fees: $112,834<br>Exp.: $37,291 | $0.00 |
| 5/1/01 - 5/31/01 | Fees: $88,219<br>Exp.: $7,142 | Fees: $79,397<br>Exp.: $7,142 | $8,822 |
| 6/1/01 - 6/30/01 | Fees: $85,097<br>Exp.: $6,531 | Fees: $76,587<br>Exp.: $6,531 | $8,510 |
| 7/1/01 - 7/31/01 | Fees: $70,354<br>Exp.: $4,952 | Fees: $0.00<br>Exp.: $0.00 | Fees: $70,354<br>Exp.: $4,952 |
| 8/1/01 - 8/31/01 | Fees: $41,916<br>Exp.: $5,741 | Fees: $0.00<br>Exp.: $0.00 | Fees: $41,916<br>Exp.: $5,741 |
| Total | Fees: $1,714,658<br>Exp.: $239,108 | Fees: $1,585,056<br>Exp.: $228,415 | Fees: $129,602<br>Exp.: $10,693 |

16.     After August 20, 2001, Skadden, Arps incurred no less than $12,704.50 in fees and $151.76 in connection with preparation of this Final Application, plus $15,331 in fees incurred in connection with the prosecution of a claim of the estates against a foreign affiliate of Outboard Marine Corporation.

## OVERVIEW OF THE CASES

A.     The Debtors' Business

17.     Prior to the Petition Date, OMC operated its outboard marine engine and boat manufacturing businesses through sixteen domestic subsidiaries and seventeen foreign subsidiaries.  The Debtors in these proceedings include OMC and

eight of its domestic subsidiaries.

18.    The Debtors and their non-debtor affiliates collectively were one of the world's largest designers, manufacturers, and sellers of outboard marine engines, boats, and marine parts and accessories. The Debtors' products included Johnson and Evinrude brand outboard engines and Chris*Craft, Four Winns, Seaswirl, Stratos/Javelin, Hydra-Sports, Lowe, and Princecraft recreational and fishing boats. In fiscal year 1999, the Debtors and their non-debtor affiliates had revenues of $1.1 billion. For the first nine months of fiscal year 2000, revenues were $858 million.

19.    The Debtors and their non-debtor affiliates conducted their operations from over thirty manufacturing, distribution, warehouse, and office facilities located in fifteen states and several foreign countries, including Australia, Belgium, Brazil, Canada, China, Hong Kong, and Mexico. They sold their products through a worldwide network of approximately 5,100 independently-owned dealers, roughly 3,600 of which were located in North America.

B.    Events Leading to the Chapter 11 Filing

20.    In fiscal year 1997, the Debtors became aware of certain performance issues associated with engines utilizing the so-called "FICHT technology," a patented and highly innovative fuel-injection technology designed for two-stroke engines. In April 1998, the Debtors began to identify the causes of these performance issues and prepared and distributed upgrade kits to dealers.

8

21.     In January 1999, the Debtors completed their analysis and determined that certain further technological improvements were needed to improve the overall performance of the FICHT engines.  In April 1999, the Debtors therefore provided their dealers with additional upgrade kits containing performance enhance-ments.  These performance issues negatively impacted the Debtors' sales during this time period.

22.     In September 1998, the Debtors announced that, over the next two years, they would close their two largest engine manufacturing facilities located in Waukegan, Illinois and Milwaukee, Wisconsin.  The Debtors incurred a restructur-ing charge of $98.5 million in 1998 as a result of these expected closings.  As part of this plan, the Debtors determined to outsource to third-party vendors substantially all of the production operations conducted at these facilities.

23.     The Debtors began outsourcing production in 1999, but experienced significant difficulties in transitioning production to third-party vendors.  As a result, full production capabilities for certain engine components took longer than anticipated.  The Debtors were forced to significantly curtail production from February to July 2000 – the busiest production months of the year for marine manu-facturers – as they worked with outsourcing vendors with production and other quality issues.

24.     Because of these and other operational issues, the Debtors'

earnings and liquidity were significantly affected.  On January 28, 2000, certain

entities affiliated with the Debtors' owners invested $65 million in the Debtors

through the purchase of Series A Convertible Preferred Stock.  One such entity

subsequently provided significant additional funding to the Debtors in the total

amount of roughly $100 million.  During this time period, the Debtors experienced

significant turnover among their management employees.

25.     By November 2000, the primary season for sales of marine

products had concluded.  However, the Debtors' production issues with respect to

many of its outsourced components still had not been resolved.  The Debtors also

continued to suffer liquidity constraints despite the significant cash infusions from

their investors.  Indeed, the Debtors' liquidity situation became more tenuous because

of the normal year-end drop off in sales and the increasingly slowing economy which

significantly affected the market for luxury items such as boats and engines.

26.     As a result of these circumstances, the Debtors significantly

reduced their operations in order to reduce cash operating losses.  On December 1,

2000, the Debtors employed approximately 6,600 employees.  On that day, however,

the Debtors laid off approximately 1,000 employees around the United States.  On

December 15, 2000 and December 22, 2000, the Debtors further reduced their

remaining workforce and discontinued virtually all manufacturing operations.  As of

the Petition Date, the Debtors employed roughly 800 employees.

10

27.    In November 2000, the Debtors retained the investment

banking firm of Houlihan, Lokey, Howard & Zukin Capital ("Houlihan"); the

turnaround management consulting firm of Development Specialists, Inc. ("DSI");

and domestic and foreign restructuring counsels, Skadden, Arps and Bingham Dana,

LLP ("Bingham Dana"), respectively, to assist the Debtors in evaluating their

strategic alternatives.  Working with these professionals, the Debtors concluded, after

exploring various out-of-court restructuring alternatives, that the best vehicle for

maximizing value was through the sale of their assets.

C.    Key Events After the Petition Date

28.    After the Petition Date, the Debtors continued the efforts,

begun in November 2000, to find one or more suitable buyers for some or all of their

operating assets.  As part of these efforts, the Debtors obtained entry of an order by

this Court on January 9, 2001, establishing detailed bidding and other procedures

related to the auction sale of the Debtors' assets.  Many potential purchasers con-

ducted extensive due diligence, and several eventually submitted bids on various

pools of assets in the form of detailed asset purchase agreements.

29.    After identifying the highest and best offers for certain groups

of assets, the Debtors conducted an auction sale of their assets on February 5, 2001.

The auction lasted many hours and resulted in the Debtors' acceptance of a joint bid

(the "Joint Bid") for substantially all of the Debtors' assets submitted by Bombardier

Motor Corporation of America ("Bombardier") and JTC Acquisition, LLC ("JTC").

The face amount of the Joint Bid was $95 million.  After a hearing conducted by this

Court on approval of the Joint Bid, this Court entered an order on February 9, 2001

approving the Debtors' sale of the assets pursuant to the terms thereof.  Additionally,

on February 23, 2001, this Court entered an order authorizing the Debtors' sale of a

trademark to Quebec, Inc. ("Quebec") for $7 million.

30.    Following the approval of these sales, Skadden, Arps continued

to assist the Debtors in the process of winding up their estates.  To that end, Skadden,

Arps worked with the Debtors' creditor constituencies, including the Committee, and

the Debtors' pre-petition and post-petition lenders (the "Lenders") in formulating a

plan for distribution of the proceeds of the sale and other assets.  Additionally,

Skadden, Arps completed or worked toward completing numerous other varied tasks

necessary to achieving a timely winding up of the Debtors' estates.

31.    After consulting with all major constituencies in the case, the

Debtors concluded that the best vehicle for the remaining wind-up of their estates was

through a Chapter 7 liquidation.  Accordingly, on August 20, 2001, this Court

approved the consensual conversion of these bankruptcy cases from Chapter 11 of the

Bankruptcy Code to Chapter 7 of the Bankruptcy Code.  Skadden, Arps thereafter

assisted the Chapter 7 Trustee and his counsel during the transition to Chapter 7, and

has suspended substantially all activities on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED BY
## SKADDEN, ARPS DURING THE CASE PERIOD

32.    Throughout the Case Period, Skadden, Arps worked closely

with the Debtors and their advisors to administer these estates and maximize the

return for estate creditors. These services were directed towards a myriad of tasks

necessary to achieve this result. To meet the Debtors' needs, Skadden, Arps attorneys

provided multi-disciplinary services on a daily basis, often working nights and

weekends. Throughout the Chapter 11 process, certain of the principal Skadden, Arps

attorneys working on the cases were required to devote the vast majority of their time

to this matter, often to the exclusion of other clients.

33.   At the commencement of the bankruptcy cases, Skadden, Arps

created thirty-five (35) different matter numbers or subject-matter categories (the

"Matter Categories") to which its professionals assigned the time billed by them, all

of which are related to the tasks performed by Skadden, Arps on behalf of the

Debtors. All Skadden, Arps professionals kept a contemporaneous record of the time

spent rendering such services and, consistent with guidelines of the Office of the

United States Trustee, separated tasks in billing increments of one-tenth of an hour.

34.   As summarized above, Skadden, Arps prepared and filed

Monthly Fee Statements for the period from December 23, 2000, through August 20,

2001. Each of these Statements contains a breakdown of professionals' daily time

detail, by billing matter, that was billed during each period. All of the services

performed by Skadden, Arps were legal in nature and necessary for the proper

administration of the bankruptcy cases.

35.   During the Case Period, Skadden, Arps professionals devoted

5,793.1 hours to representing the Debtors.  As result of its efforts during the Case
Period, Skadden, Arps now seeks final allowance of $1,714,658 in fees calculated at
the applicable guideline hourly billable rates of the firm's personnel who have worked
on the cases, and $239,108 in charges and disbursements actually and necessarily
incurred by Skadden, Arps while providing services to the Debtors.  This request
incorporates voluntary reductions of fees of $91,765, or 5.1%, during the Case Period.

36.     Skadden, Arps devoted approximately 58 percent of its time, as
measured by dollar value, to the following three (3) Matter Categories, each of which
was responsible for fees in excess of $100,000: Asset Disposition, Case Administra-
tion and Financing.

37.     Skadden, Arps devoted almost 26 percent of its time to the
following nine (9) Matter Categories, each of which was responsible for fees of
between $35,000 and $100,000: Executory Contracts/Personalty, Employee Matters,
General Litigation, Claims Review/Objections, Environmental Matters, Business
Operations, Reports and Schedules, Vendor Matters and Reclamation Matters.

38.     Matters in which Skadden, Arps devoted nearly 10 percent of
its time in the aggregate, and billed between $15,000 and $35,000 in fees, are as
follows: Retention Matters (Skadden, Arps), Creditor Meetings, Automatic Stay,
Reorganization Plan, Secured Claims, Retention Matters (Non-Skadden, Arps),
Disclosure Statement and Nonworking Travel Time.

39.     The remaining Matters, in which Skadden, Arps billed less than

14

$15,000 in fees for each matter, are as follows: Real Estate, Labor Matters, Insur-

ance, General Corporate Advice, Asset Analysis and Recovery, Real Property Leases,

Utilities, Tax Matters, Press/Public Affairs, Regulatory Matters, Insurance Recovery

Litigation, United States Tax Matters and Liquidation/Feasibility.

### MATTERS OVER $100,000

A.    <u>Asset Disposition</u>

40.    A significant portion of Skadden, Arps' efforts during the

Case Period was devoted to representing the Debtors in their efforts to sell substan-

tially all their operating assets to one or more buyers. These tasks required immense

effort and coordination among numerous Skadden, Arps professionals and other

professionals retained by the Debtors and the Committee. The process was difficult

and exceptionally time-consuming because of the Debtors' rapid descent into bank-

ruptcy, the Debtors' very limited liquidity, the resultant need to sell the assets as

expeditiously as possible, and the fact that the sales occurred during the peak selling

season in the marine industry.

41.    As part of these efforts, Skadden, Arps worked closely with the

Debtors, Houlihan, DSI, and professionals representing the Committee and the

Lenders in developing detailed procedures for potential purchasers to follow in

conducting due diligence and bidding on the Debtors' assets. These efforts culmi-

nated in the filing of a motion to approve the bidding procedures and a time table for

the auction and sale hearing (the "Bidding Procedures"). The Bidding Procedures

15

ultimately were approved by this Court by entry of an order on January 9, 2001.

42.     Prior to approval of the Bidding Procedures and during the month of January, numerous Skadden, Arps professionals spent many long hours meeting with representatives of the Debtors, Houlihan, DSI, and potential purchasers of the Debtors' assets. As part of this process, Skadden, Arps maintained a data room that had been assembled by Houlihan and worked with the Debtors and Houlihan in assisting numerous potential purchasers in conducting due diligence, meeting with management, and responding to inquiries.

43.     Under the Bidding Procedures, bids were due during the first week of February. The Bidding Procedures required that bids be in the form of asset purchase agreements. On the bid deadline, the Debtors therefore received numerous contracts, many of them very lengthy, outlining the terms under which certain buyers proposed to purchase various pools of the Debtors' assets. The Debtors and their advisors were required to review the contracts during the first week of February and announce the preliminary highest and best offers for the assets in anticipation of the auction scheduled for February 5, 2001.

44.     During that week, several Skadden, Arps professionals reviewed the contracts and led numerous negotiation sessions with various purchasers. Many parties participated in these discussions, including representatives of the Debtors, the Lenders, the Committee, Houlihan, DSI, and the numerous professionals representing the various purchasers. At the conclusion of that week, the Debtors, with

16

the input and consent of the Lenders and the Committee, announced those offers that

the Debtors believed were the highest and best, as of that time, for the Debtors' assets.

       45.    Skadden, Arps professionals assisted the Debtors and their

other professionals at the auction that Houlihan conducted on February 5, 2001. The

auction and concurrent negotiations lasted all day and late into the night. Significant

antitrust and related issues arose in connection with a bid submitted by Brunswick

Corporation ("Brunswick"), a large competitor of the Debtors in the marine industry,

that required analysis by Skadden, Arps professionals. At the conclusion of the

auction, the Debtors, with the concurrence of the Lenders and the Committee,

accepted the $95 million Joint Bid submitted by Bombardier and JTC.

       46.    The days following the auction were devoted to status hearings

on the sale and related matters, and continued attention to the antitrust issues occa-

sioned by Brunswick's continued interest in the sale. At a hearing held before this

Court on February 8, 2001, after significant negotiations among the parties regarding

the Joint Bid and Brunswick's competing offer, this Court approved the Joint Bid, as

modified. An order (the "Sale Order") was entered the next day authorizing the sales

to Bombardier and JTC.

       47.    The month following entry of the Sale Order was devoted to

documenting the transactions and selling a trademark to Quebec for $7 million. This

process was long and protracted given the various inventory and other adjustments

required, the large number of real estate parcels involved, and the large number of

contracts assumed and assigned.  These matters required long and intense efforts by

several Skadden, Arps professionals as they worked with many representatives of the

Debtors, the Lenders, the Committee, Houlihan, DSI, and other professionals in

consummating the transactions.

48.     The parties finally closed the sale of the boat portion of OMC's

business to JTC on March 6, 2001.  The parties closed the sale of the engine business

to Bombardier on March 9, 2001.  After taking into account various purchase price

adjustments authorized by the Joint Bid, the Debtors received net proceeds from the

sales of $83.326 million.

49.     At the time of the closing of the Joint Bid, issues remained that

required a delay in the transfer of certain properties from the Debtors to JTC.

Therefore, Skadden, Arps assisted the Debtors with entering into limited leasing

agreements with JTC until such issues could be resolved.  As the problems were

resolved, Skadden, Arps acted on behalf of the Debtors to complete the agreements

with JTC and effect the closing of the real estate transfers.  As JTC had negotiated

transfers of their rights to certain of the properties to third parties, Skadden, Arps was

required on several occasions to handle closings with those third parties.

50.     Additionally, after the closing of the Joint Bid, Skadden, Arps

professionals assisted the Debtors in liquidating certain of their remaining assets,

including real estate located in Milwaukee, Wisconsin and Waukegan, Illinois.

Skadden, Arps professionals also worked closely with the Debtors' international

insolvency counsel, Bingham Dana, in the liquidation of certain foreign affiliates of

the Debtors, including facilities in Hong Kong, China, Australia, Brazil, Canada,

Mexico and Germany.

51.    In connection with the foregoing services, Skadden, Arps

professionals expended 2,311.2 hours during the Case Period for which Skadden,

Arps seeks compensation of $707,467.00.[3]  An itemized breakdown of services

rendered was submitted with the previous Monthly Fee Statements and is attached

hereto as Exhibit 4.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Mark A. McDermott | 225.4 | $82,273.00 |
| Matthew A. Shebuski | 259.6 | $81,345.00 |
| John W. Lee | 335.3 | $77,119.00 |
| Eric W. Kaup | 235.2 | $72,912.00 |
| Steven H. Forbes | 190.2 | $67,521.00 |
| Joseph E. Miller, III | 179.6 | $61,064.00 |
| Brian T. Henry | 127.0 | $35,560.00 |
| David S. Kurtz | 50.0 | $33,500.00 |
| Brooks T. Giles | 109.5 | $30,660.00 |
| William R. Kunkel | 38.1 | $24,003.00 |
| Sion Kim | 72.7 | $20,356.00 |
| Seth J. Gerson | 53.5 | $19,528.00 |
| Clifford H. Aronson | 23.1 | $14,553.00 |

---

[3]  Includes $15,331 in fees incurred in connection with the prosecution of a claim of
the estates against a foreign affiliate of the Debtors after August 20, 2001.

19

| | | |
|---|---|---|
| Elaine D. Ziff | 22.6 | $9,379.00 |
| Laurence Mitrovic | 17.0 | $8,317.00 |
| Bernadette Lajoie | 14.9 | $5,588.00 |
| Robert T. Macklin | 19.2 | $5,376.00 |
| Carolyn G. Aberman | 18.3 | $5,124.00 |
| Michael A. Kofsky | 22.2 | $5,106.00 |
| Dan E. Garbis | 13.6 | $3,128.00 |
| Trace P. Schmeltz, III | 5.8 | $1,972.00 |
| Timothy R. Pohl | 3.1 | $1,256.00 |
| Legal Assistant (C. Irmis) | 68.3 | $10,928.00 |
| Legal Assistant (D. Defrancesco) | 65.1 | $10,416.00 |
| Legal Assistant (A. Koucheva) | 38.5 | $5,775.00 |
| Legal Assistant (M. Berglund) | 26.2 | $2,882.00 |
| Legal Assistant (M. Sherry) | 17.0 | $2,720.00 |
| Legal Assistant (J. Gilchrist) | 16.0 | $2,560.00 |
| Legal Assistant (J.Nowicki) | 16.0 | $2,560.00 |
| Legal Assistant (S. Wells) | 9.8 | $1,470.00 |
| Legal Assistant (A. Gieseke) | 7.7 | $1,232.00 |
| Legal Assistant (D. Rockness) | 7.0 | $910.00 |
| Legal Assistant (J. Belmar) | 2.2 | $176.00 |
| Legal Assistant (T. Robinson) | 1.0 | $130.00 |
| Legal Assistant (A. Cade) | 0.5 | $68.00 |
| TOTAL | 2,311.2 | $707,467.00 |

B.     Case Administration

52.     During the Case Period, Skadden, Arps professionals devoted a

significant amount of time to case administration matters.  Much of the time devoted

20

to this category of service is required in any relatively large case such as the Debtors'

cases, where there are thousands of creditors, thousands of employees, hundreds of

millions of dollars of assets and liabilities, and various information requests and other

issues raised by vendors, employees, taxing authorities, customers, and other constitu-

encies.

53.     Work performed under this category may be grouped as

follows: (a) advice with respect to the successful prosecution and culmination of the

bankruptcy cases, (b) advice with respect to the rights and duties of debtors-in-

possession in the administration of the bankruptcy cases, (c) preparation for, and

attendance at, court hearings, (d) general communications with creditors and other

parties in interest, and (e) general case administration.

54.     Skadden, Arps prepared numerous pleadings, applications, and

documents for each hearing, whether a scheduled weekly omnibus hearing or other-

wise, and obtained relief that allowed the Debtors to swiftly progress through the

bankruptcy cases. On almost a daily basis during the bankruptcy cases, Skadden,

Arps advised the Debtors' management of the Debtors' rights and duties as debtors-

in-possession, noting proscribed, permitted, and required conduct. Skadden, Arps

frequently advised the Debtors' management with respect to specific business

questions posed by management and events that occurred in the bankruptcy cases.

55.     Skadden, Arps also devoted considerable time to meetings and

conferences with creditors and representatives of parties-in-interest with respect to

case administration, including, among other things, periodic telephonic conferences with the Debtors' management, the Committee, and the Lenders, as well as periodic updates as to the progress and direction of the bankruptcy cases. Because the various notices served in these cases were delivered to tens of thousands of parties, Skadden, Arps responded to numerous claims, pleadings, letters, requests, telephone calls, and other forms of communication, sometimes on a daily basis.

56.    The services necessary to keep all these matters organized included the substantial efforts of a handful of para-professionals in monitoring filings, calendaring pleadings, noticing hearings, and filing and serving pleadings. In particular, these para-professionals devoted considerable time to, among other things, (a) preparing required notices and mailings, (b) reviewing correspondence from creditors, (c) responding to telephone inquiries from creditors regarding the case status, (d) preparing hearing agendas, (e) preparing numerous affidavits of service, and (f) monitoring the Court's docket.

57.    Additionally, Skadden, Arps para-professionals maintained, on a daily basis, various files critical to enable Skadden, Arps and others to address promptly issues that arose during the Case Period. Skadden, Arps docketed all pleadings and orders filed in the bankruptcy cases and worked with the Debtors' notice and claims agent to ensure that all entities entitled to notice were kept apprised of significant events in the bankruptcy cases.

22

58.    Finally, Skadden, Arps professionals and para-professionals implemented and followed several procedures to create efficiencies in the prosecution of the bankruptcy cases and avoid unnecessary duplication of effort.  For instance, Skadden, Arps maintained a case calender, which was provided to certain parties in interest, and an internal projects list to ensure that the numerous deadlines in the bankruptcy cases were met and that duplication of work was avoided.

59.    In connection with the foregoing services, Skadden, Arps professionals expended 702.6 hours during the Case Period for which Skadden, Arps seeks compensation of $160,256.00.  An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 5.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| David S. Kurtz | 43.8 | $29,346.00 |
| Mark A. McDermott | 71.2 | $25,990.00 |
| Eric W. Kaup | 58.5 | $18,135.00 |
| Joseph E. Miller, III | 28.1 | $9,554.00 |
| William R. Kunkel | 11.0 | $6,930.00 |
| Carolyn G. Aberman | 13.1 | $3,668.00 |
| Timothy R. Pohl | 5.8 | $2,349.00 |
| Dan E. Garbis | 4.5 | $1,035.00 |
| John W. Lee | 0.7 | $161.00 |
| Legal Assistant (C. Irmis) | 300.2 | $48,032.00 |
| Legal Assistant (W. Owens) | 68.4 | $5,472.00 |
| Legal Assistant (T. Robinson) | 38.2 | $4,856.00 |

| NAMES | HOURS | VALUE |
|---|---|---|
| Legal Assistant (J. Belmar) | 54.3 | $4,344.00 |
| Legal Assistant (A. Margolin) | 4.8 | $384.00 |
| TOTAL | 702.6 | $160,256.00 |

C.    Financing

60.    Prior to the Petition Date, the Debtors' cash position deterio-rated rapidly. The Debtors, with the assistance of Houlihan, attempted to locate sources of liquidity, but were unable to do so outside of a bankruptcy proceeding. The Debtors' projections indicated that they would run out of cash by the end of December. It was therefore imperative that the Debtors obtain debtor-in-possession financing prior to that time.

61.    Skadden, Arps professionals assisted the Debtors and Houlihan in obtaining and negotiating a term sheet from the Lenders for debtor-in-possession financing in the original amount of up to $35 million. The term sheet was not finalized until days before the Petition Date. The Debtors were required to file their petitions before documentation of the financing had begun given their dwindling cash resources.

62.    After the Petition Date, Skadden, Arps professionals assisted the Debtors and worked with the professionals of the Lenders in negotiating and drafting definitive loan documentation to evidence the parties' agreement. These efforts required generation of numerous schedules and exhibits to the loan documen-

24

tation, various financial projections and covenants, and other related matters custom-

ary with large debtor-in-possession facilities such as that provided to the Debtors.

       63.    In connection with the foregoing services, Skadden, Arps

professionals expended 376.2 hours during the Case Period for which Skadden, Arps

seeks compensation of $134,395.00. An itemized breakdown of services rendered

was submitted with the previous Monthly Fee Statements and is attached hereto as

Exhibit 6. A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Lynn M. McGovern | 113.8 | $54,624.00 |
| Dmitri V. Kovalenko | 64.1 | $23,397.00 |
| Mark A. McDermott | 61.0 | $22,265.00 |
| Joseph E. Miller, III | 19.6 | $6,664.00 |
| David F. Kolin | 14.0 | $5,810.00 |
| Eric W. Kaup | 16.8 | $5,208.00 |
| Matthew G. Pagano | 6.1 | $1,708.00 |
| William R. Kunkel | 2.3 | $1,449.00 |
| Timothy R. Pohl | 3.5 | $1,418.00 |
| David S. Kurtz | 0.7 | $469.00 |
| Anna U. Nguyen | 0.8 | $272.00 |
| Legal Assistant (C. Way) | 62.9 | $9,435.00 |
| Legal Assistant (C. Irmis) | 8.6 | $1,376.00 |
| Legal Assistant (L. Buckley) | 2.0 | $300.00 |
| TOTAL | 376.2 | $134,395.00 |

## MATTERS BETWEEN $35,000 AND $100,000

A.    Executory Contracts/Personalty

64.    The Debtors were parties to several hundred executory

contracts as of the Petition Date, including leases of equipment, contracts for

provision of various services, intellectual property licensing agreements, employ-

ment agreements, and other agreements necessary to the operation of their busi-

nesses.  In order to assist the Debtors in selling their assets, Skadden, Arps profes-

sionals devoted significant time to meeting with various representatives of the

Debtors in order to identify all such leases and contracts, and to address issues raised

by certain terms contained therein.

65.    This process was difficult; it was exacerbated by the pace of

the Debtors' sales efforts, the volume of the contracts involved, the fact that the

agreements were not centrally-located and the fact that some agreements could not

be found.  Skadden, Arps professionals therefore spent many hours culling through

the Debtors' records in an effort to identify, as completely as possible, the Debtors'

numerous contracts and leases.

66.    As part of the sales process, Skadden, Arps professionals also

worked with potential purchasers in reviewing the various contracts and leases.

Skadden, Arps also assisted in developing a process for notifying all non-debtor

parties to executory contracts of the amounts that the Debtors believed were owed

under such agreements, and in notifying such parties of the potential assumption and

assignment of their agreements to as-yet unidentified purchasers of the Debtors'

assets. This process gave rise to numerous calls and inquiries from parties regarding

cure amounts and assurances that the potential buyers could perform the agreements

if assumed.

      67.    One issue in particular that required significant analysis by

Skadden, Arps professionals in connection with the assignment of certain agree-

ments to Bombardier concerned the assignability of non-exclusive intellectual

property licenses, including licenses for patents and trademarks, absent the consent

of the licensor. This is a complicated issue and one that had resulted in significant

pre-petition litigation between the Debtors and certain licensors. This litigation and

the underlying disputes between the parties led to protracted negotiations involving

several Skadden, Arps attorneys. Ultimately, Skadden, Arps succeeded in negotiat-

ing out of the asset purchase agreement with Bombardier any requirement that such

licenses be delivered.

      68.    In connection with the foregoing services, Skadden, Arps

professionals expended 264.2 hours during the Case Period for which Skadden, Arps

seeks compensation of $75,764.00. An itemized breakdown of services rendered

was submitted with the previous Monthly Fee Statements and is attached hereto as

Exhibit 7. A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Carolyn G. Aberman | 75.8 | $21,224.00 |

| NAMES | HOURS | VALUE |
|-------|-------|-------|
| Dan E. Garbis | 69.3 | $15,939.00 |
| Mark A. McDermott | 43.1 | $15,733.00 |
| Joseph E. Miller, III | 38.1 | $12,954.00 |
| Eric W. Kaup | 22.4 | $6,944.00 |
| Timothy R. Pohl | 2.0 | $810.00 |
| Legal Assistant (C. Irmis) | 13.5 | $2,160.00 |
| TOTAL | 264.2 | $75,764.00 |

B.    <u>Employee Matters</u>

69.    Skadden, Arps attorneys devoted a substantial amount of time during the Case Period to assisting and advising the Debtors in connection with several matters pertaining to the Debtors' employees.  These matters first arose in connection with the Debtors' pre-petition decision to cease all manufacturing operations and permanently lay-off substantially all of their employees.  This decision, which was implemented the week of Christmas, resulted in a wave of inquiries from employees, retirees, and governmental agencies from around the country.  Each of these inquiries required substantial attention, especially given the unfortunate timing of the lay-off and the serious impact that the loss of their jobs had upon the Debtors' former employees.

70.    Additionally, prior to the Petition Date, the Debtors maintained numerous employee benefit plans, including retiree medical plans, health plans for their existing employees, savings plans, pension plans, and other plans for their numerous salaried and hourly employees.  Because the Debtors were liquidat-

ing, they had to undertake the difficult task of winding down each of these plans,
including the termination of retiree medical plans. This matter in particular was
exceptionally difficult and time-consuming, especially since termination of retiree
medical plans left the retirees with no alternative but to procure medical insurance on
their own.

71.    Skadden, Arps professionals negotiated for many hours with
representatives of the employees, including the Official Committee of Retirees
appointed pursuant to Section 1114 of the Bankruptcy Code (the "Retiree Commit-
tee"), in order to avoid contested proceedings on termination of the benefit plans.
Skadden, Arps professionals also worked with representatives of the Retiree Com-
mittee, the Committee, the Lenders, and various labor unions in exploring alterna-
tives to immediate termination. Ultimately, however, the Debtors were forced to
proceed before this Court in terminating the plans without agreement among all
parties in interest.

72.    Skadden, Arps professionals also have assisted the Debtors'
special employee benefits counsel with respect to the wind up of the Debtors' 401(k)
plan and pension plan. The pension plan in particular contains over $400 million in
assets, and an estimated $500 million in liabilities, thereby giving rise to several
bankruptcy implications involving the Pension Benefit Guaranty Corporation (the
"PBGC"). Skadden, Arps professionals advised the Debtors regarding the ramifica-

tions of various strategies for winding up these plans, and acted as a liaison with the

Committee and the Retiree Committee in these matters.

73.    In connection with the foregoing services, Skadden, Arps

professionals expended 199.1 hours during the Case Period for which Skadden, Arps

seeks compensation of $66,183.00.  An itemized breakdown of services rendered

was submitted with the previous Monthly Fee Statements and is attached hereto as

Exhibit 8.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Eric W. Kaup | 70.2 | $21,762.00 |
| Mark A. McDermott | 57.0 | $20,805.00 |
| Timothy R. Pohl | 16.4 | $6,642.00 |
| Carolyn G. Aberman | 15.3 | $4,284.00 |
| Joseph E. Miller, III | 9.8 | $3,332.00 |
| Daryl W. Hall | 7.9 | $2,686.00 |
| David S. Kurtz | 3.2 | $2,144.00 |
| Anna U. Nguyen | 4.5 | $1,530.00 |
| Jodie L. Chusid | 4.2 | $1,302.00 |
| Legal Assistant (C. Irmis) | 10.6 | $1,696.00 |
| TOTAL | 199.1 | $66,183.00 |

C.    General Litigation

74.    The Debtors were parties to several dozen pieces of litigation

that were pending as of the Petition Date.  Much of this litigation involved numerous

parties in complex product liability proceedings.  Skadden, Arps assisted the Debtors

in ensuring that such proceedings did not continue against the Debtors in violation of

30

the automatic stay.  Moreover, Skadden, Arps was required to represent the Debtors

in connection with discovery among non-debtor parties, including defending the

deposition of the Debtors' chief executive officer in employee litigation against

certain officers.

75.     One of the primary pieces of litigation to which the Debtors

were a party was an action filed by Bank of America, N.A. ("BofA") naming certain

of the Debtors as defendants (the "BofA Litigation").  In the BofA Litigation, BofA

claimed to hold perfected security interests in various assets of the Debtors and

sought an allocation of the proceeds of the Debtors' asset sales.  The BofA Litigation

spawned numerous cross-claims against the Debtors by various parties named as

defendants in the BofA Litigation.  Skadden, Arps was therefore required to file

answers to many of these cross-claims and to deal extensively with the myriad of

attorneys representing these various parties.

76.     In connection with the foregoing services, Skadden, Arps

professionals expended 206.9 hours during the Case Period for which Skadden, Arps

seeks compensation of $57,733.00.  An itemized breakdown of services rendered

was submitted with the previous Monthly Fee Statements and is attached hereto as

Exhibit 9.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Vincent P. Schmeltz, III | 55.9 | $19,006.00 |
| Nathan R. Mathews | 81.9 | $18,837.00 |
| Mark A. McDermott | 19.2 | $7,009.00 |

| NAMES | HOURS | VALUE |
|-------|-------|-------|
| Eric W. Kaup | 14.3 | $4,433.00 |
| Dan E. Garbis | 9.3 | $2,139.00 |
| Joseph E. Miller, III | 4.8 | $1,632.00 |
| Charles F. Smith | 2.5 | $1,388.00 |
| Matthew R. Kipp | 2.3 | $1,104.00 |
| Frances Kao | 2.2 | $913.00 |
| Legal Assistant (J. Buss) | 12.9 | $1,032.00 |
| Legal Assistant (C. Irmis) | 1.4 | $224.00 |
| Legal Assistant (J. Belmar) | 0.2 | $16.00 |
| TOTAL | 206.9 | $57,733.00 |

D.    Claims Administration/Objections

77.    During the Case Period, Skadden, Arps professionals devoted a significant amount of time to claims administration matters. Skadden, Arps worked with the Debtors and professionals retained by the Committee in reviewing the schedules and statements and various claims filed in order to assess a range of possible distributions to unsecured creditors. This was a significant task given that upwards of 250,000 creditors were eligible to file claims estimated at over $1 billion in these proceedings.

78.    Skadden, Arps also responded to numerous creditor inquiries throughout these proceedings, including written and telephonic inquires from trade creditors, employees, and taxing authorities. In many cases, Skadden, Arps re-

sponded in writing to such inquiries in order to ensure that creditors were informed as to the status of these proceedings.

79.    Finally, Skadden, Arps attorneys also dedicated time to dealing with various administrative expense claims, including those filed by Acxiom Corporation, Kawasaki Heavy Industries, Ltd. and Peoples Energy Services Corporation. These efforts included researching the claims of the parties and, on several occasions, drafting and filing responses on behalf of the Debtors with this Court.

80.    In connection with the foregoing services, Skadden, Arps professionals expended 253.0 hours during the Case Period for which Skadden, Arps seeks compensation of $51,093.00. An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 10. A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Mark A. McDermott | 31.4 | $11,462.00 |
| Joseph E. Miller, III | 10.3 | $3,502.00 |
| Eric W. Kaup | 8.2 | $2,542.00 |
| Carolyn G. Aberman | 8.8 | $2,464.00 |
| Dan E. Garbis | 0.5 | $115.00 |
| Legal Assistant (C. Irmis) | 193.8 | $31,008.00 |
| TOTAL | 253.0 | $51,093.00 |

E.    Environmental Matters

81.    The Debtors own certain environmentally-impacted property located in Waukegan, Illinois (the "Waukegan Property"). Skadden, Arps profes-

sionals worked with the Debtors' special environmental counsel in these proceedings in ensuring compliance with various environmental laws and regulations in connection with such Property, and in attempting to locate purchasers or other parties interested in acquiring or leasing some or all of these premises. This has been an arduous and time-consuming task – the Waukegan Property has been the focus of environmental investigation and remediation since 1988, resulting in a complex, litigious history with environmental authorities and potentially-responsible parties.

82.     In particular, Skadden, Arps represented the Debtors' interests in two proposed transactions with regard to the Waukegan Property. Initially, the Debtors granted an option to purchase the Waukegan Property to Bombardier. Skadden, Arps attorneys filed a motion to approve such agreement with this Court (the "Option Motion"). However, prior to presentation of the Option Motion, the Debtors, with the assistance of Skadden, Arps, were able to negotiate a more advantageous arrangement with Larsen Marine, LLC ("Larsen"). Therefore, Skadden, Arps prepared and filed a motion with this Court requesting approval of the proposed sale of the Waukegan Property to Larsen. These matters remained pending upon conversion of the cases.

83.     In connection with the foregoing services, Skadden, Arps professionals expended 133.0 hours during the Case Period for which Skadden, Arps seeks compensation of $46,150.00. An itemized breakdown of services rendered

was submitted with the previous Monthly Fee Statements and is attached hereto as

Exhibit 11.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Mark A. McDermott | 54.7 | $19,967.00 |
| Eric W. Kaup | 47.1 | $14,601.00 |
| John A. Amodeo | 14.4 | $5,976.00 |
| Uri Litvak | 12.1 | $4,114.00 |
| Timothy G. Reynolds | 1.7 | $910.00 |
| Carolyn G. Aberman | 0.4 | $112.00 |
| Joseph E. Miller, III | 0.3 | $102.00 |
| Legal Assistant (C. Irmis) | 2.3 | $368.00 |
| TOTAL | 133.0 | $46,150.00 |

F.     Business Operations

84.     This Matter Category was devoted primarily to Skadden,

Arps' efforts in assisting the Debtors and their international insolvency counsel,

Bingham Dana, in liquidating numerous foreign affiliates of the Debtors.  While

Bingham Dana had primary responsibility for these matters, issues frequently arose

that impacted the Debtors in these cases and that required attention and proceedings

in this Court.  Skadden, Arps assumed primary responsibility for overseeing and

coordinating such efforts, while Bingham Dana focused on such matters as they

arose in foreign jurisdictions.

85.     This Matter Category was also devoted to working with the

Debtors' officers and other personnel with respect to daily, business matters,

35

including miscellaneous questions that arose in connection with small suppliers and other service providers.

86.     In connection with the foregoing services, Skadden, Arps professionals expended 122.8 hours during the Case Period for which Skadden, Arps seeks compensation of $40,617.00.  An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 12.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Mark A. McDermott | 80.4 | $29,346.00 |
| Carolyn G. Aberman | 13.1 | $3,668.00 |
| Eric W. Kaup | 11.6 | $3,596.00 |
| Steven H. Forbes | 3.5 | $1,243.00 |
| Joseph E. Miller, III | 2.9 | $986.00 |
| Legal Assistant (C. Irmis) | 10.3 | $1,648.00 |
| Legal Assistant (T. Robinson) | 1.0 | $130.00 |
| TOTAL | 122.8 | $40,617.00 |

G.     Reports and Schedules

87.     During the Case Period, Skadden, Arps assisted the Debtors in preparing the schedules and statements and monthly operating reports required by the Bankruptcy Code and the United States Trustee's Guidelines.  These efforts required significant time because much of the information necessary to prepare the schedules and statements was not centrally located at the Debtors' headquarters, but rather was located among the Debtors' numerous operating locations.  Moreover, the

size of these cases, including the number of creditors (over 250,000), executory

contracts (several hundred), amount of assets (approximately $877 million), amount

of liabilities (approximately $768 million) and transfers prior to the Petition Date

(over $300 million), necessitated significant efforts by Skadden, Arps professionals

in assisting the Debtors in preparing and finalizing their schedules and statements.

      88.    In connection with the foregoing services, Skadden, Arps

professionals expended 132.1 hours during the Case Period for which Skadden, Arps

seeks compensation of $36,775.00.  An itemized breakdown of services rendered

was submitted with the previous Monthly Fee Statements and is attached hereto as

Exhibit 13.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Carolyn G. Aberman | 97.7 | $27,356.00 |
| Mark A. McDermott | 13.0 | $4,745.00 |
| Dan E. Garbis | 14.0 | $3,220.00 |
| Joseph E. Miller, III | 1.5 | $510.00 |
| Legal Assistant (C. Irmis) | 5.9 | $944.00 |
| TOTAL | 132.1 | $36,775.00 |

H.    Vendor Matters

      89.    Skadden, Arps professionals worked with the Debtors'

employees in dealing with frequent inquiries and issues raised by vendors and other

suppliers in the ordinary course of business.  These included certain vendors that

were key to the sales process, including Polaris Industries, Inc., Kawasaki Heavy

Industries, Ltd. and Volva Penta of America, Inc.  These efforts were necessary to

maintaining productive relations between the Debtors and these entities pending

consummation of the sales to Bombardier and JTC.

90.     In connection with the foregoing services, Skadden, Arps

professionals expended 109.2 hours during the Case Period for which Skadden, Arps

seeks compensation of $35,796.00.  An itemized breakdown of services rendered

was submitted with the previous Monthly Fee Statements and is attached hereto as

Exhibit 14.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Steven H. Forbes | 35.8 | $12,709.00 |
| Eric W. Kaup | 39.2 | $12,152.00 |
| Joseph E. Miller, III | 27.5 | $9,350.00 |
| Mark A. McDermott | 2.5 | $913.00 |
| Legal Assistant (C. Irmis) | 4.2 | $672.00 |
| TOTAL | 109.2 | $35,796.00 |

I.     Reclamation and Consignment

91.     Skadden, Arps devoted time to addressing reclamation claims

during the Case Period.  Skadden, Arps actively worked with the Debtors concerning

certain reclamation demands asserted by creditors prior to or immediately subse-

quent to the Petition Date.  Skadden, Arps worked to reconcile the claims and

develop a system that would enable the Debtors to efficiently and orderly determine

the extent and validity of the reclamation claims.  These efforts required considerable

effort, especially considering that roughly forty (40) reclamation claims were filed in

the face amount of almost $700,000.

38

92.    In connection with the foregoing services, Skadden, Arps professionals expended 124.9 hours during the Case Period for which Skadden, Arps seeks compensation of $35,144.00.  An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 15.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Dan E. Garbis | 49.2 | $11,316.00 |
| Vincent P. Schmeltz, III | 21.7 | $7,378.00 |
| Carolyn G. Aberman | 16.3 | $4,564.00 |
| Matthew R. Kipp | 9.5 | $4,560.00 |
| Mark A. McDermott | 6.6 | $2,409.00 |
| Matthew F. Prewitt | 5.0 | $1,775.00 |
| Joseph E. Miller, III | 2.7 | $918.00 |
| Legal Assistant (C. Irmis) | 13.9 | $2,224.00 |
| TOTAL | 124.9 | $35,144.00 |

## MATTERS BETWEEN $15,000 AND $35,000

A.    Retention Matters (Skadden, Arps)

93.    In accordance with the Administrative Order, Skadden, Arps prepared its Monthly Fee Statements and filed and served them upon parties in interest.  In addition, as described previously, Skadden, Arps submitted its Interim Fee Application on July 6, 2001.  This Court approved the full payment of the amounts requested by Skadden, Arps in the Interim Fee Application on August 23, 2001.

39

94.    In connection with the foregoing activities, Skadden, Arps
professionals expended 116.3 hours during the Case Period for which Skadden, Arps
seeks compensation of $30,974.00.  An itemized breakdown of services rendered
was submitted with the previous Monthly Fee Statements and is attached hereto as
Exhibit 16.  A breakdown of these services by professional is as follows[4]:

| NAMES | HOURS | VALUE |
|---|---|---|
| Mark A. McDermott | 35.2 | $12,848.00 |
| Eric W. Kaup | 26.3 | $8,153.00 |
| Dan E. Garbis | 4.0 | $920.00 |
| Joseph E. Miller, III | 1.5 | $510.00 |
| Carolyn G. Aberman | 1.8 | $504.00 |
| William R. Kunkel | 0.5 | $315.00 |
| David S. Kurtz | 0.4 | $268.00 |
| Legal Assistant (C. Irmis) | 46.6 | $7,456.00 |
| TOTAL | 116.3 | $30,974.00 |

B.    Creditor Meetings/Committee

95.    During the Case Period, Skadden, Arps professionals
devoted considerable effort to preparation for, and attendance at, various creditor
meetings, including the organizational meeting of creditors held by the United States
Trustee's Office for purposes of a selecting the Committee and other meetings

---

[4]  Does not include $12,704.50 in fees and $151.76 in expenses incurred in connec-
tion with preparation of this Final Application.

designed to keep the Committee, the Lenders, and other creditors advised of the status of the case.

96.    In connection with the foregoing services, Skadden, Arps professionals expended 86.0 hours during the Case Period for which Skadden, Arps seeks compensation of $30,883.00.  An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 17.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Mark A. McDermott | 38.6 | $14,089.00 |
| Joseph E. Miller, III | 18.1 | $6,154.00 |
| David S. Kurtz | 7.2 | $4,824.00 |
| Eric W. Kaup | 8.3 | $2,573.00 |
| Carolyn G. Aberman | 7.0 | $1,960.00 |
| Steven H. Forbes | 1.0 | $355.00 |
| Legal Assistant (C. Irmis) | 5.8 | $928.00 |
| TOTAL | 86.0 | $30,883.00 |

C.    Automatic Stay

97.    Related to the General Litigation Matter Category, described above, a number of litigants sought relief from the automatic stay in order to proceed with their claims to the extent of the Debtors' insurance coverage, if any.  These requests required Skadden, Arps to analyze certain jurisdictional issues raised in connection with the requests.

98.    These requests also necessitated Skadden, Arps' review and analysis of various insurance policies and the bankruptcy-related issues in connection with the large, self-insured retentions under such policies and provisions regarding the insurers' duties to defend.  Finally, Skadden, Arps met with insurance carriers and the Debtors' insurance brokers in an effort to address, on a global basis, certain of the issues raised by the requests to modify the automatic stay.

99.    In connection with the foregoing services, Skadden, Arps professionals expended 75.2 hours during the Case Period for which Skadden, Arps seeks compensation of $22,447.00.  An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 18.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Carolyn G. Aberman | 34.2 | $9,576.00 |
| Mark A. McDermott | 23.0 | $8,396.00 |
| Dan E. Garbis | 6.5 | $1,495.00 |
| Joseph E. Miller, III | 4.0 | $1,360.00 |
| Eric W. Kaup | 2.2 | $682.00 |
| Vincent P. Schmeltz, III | 0.5 | $170.00 |
| Legal Assistant (C. Irmis) | 4.8 | $768.00 |
| TOTAL | 75.2 | $22,447.00 |

D.    Plan of Liquidation

100.    At the request of the Committee, Skadden, Arps attorneys drafted the Joint Plan of Reorganization of Outboard Marine Corporation and its

42

Debtor Subsidiaries (the "Plan") which provided a mechanism for claims resolution and distribution of the remaining assets of the estate. The Plan was drafted in anticipation that the Debtors' estates would be liquidated under Chapter 11 of the Bankruptcy Code. As this Court is aware, the conversion to a liquidation under Chapter 7 of the Code made the Plan unnecessary. Therefore, the Plan was never filed with the Court.

101.   In connection with the foregoing services, Skadden, Arps professionals expended 51.5 hours during the Case Period for which Skadden, Arps seeks compensation of $20,189.00. An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 19. A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Mark A. McDermott | 38.5 | $14,053.00 |
| David S. Kurtz | 5.2 | $3,484.00 |
| Joseph E. Miller, III | 7.8 | $2,652.00 |
| TOTAL | 51.5 | $20,189.00 |

E.   Secured Claims

102.   Skadden, Arps assisted the Debtors in negotiating the consensual use of cash collateral and obtaining entry of an order with respect to such use. Skadden, Arps also devoted time to analyzing various secured claims asserted against the proceeds from the sales to Bombardier and JTC and ensuring adequate protection of the claimants' liens through entry of an adequate protection order.

43

103.    For example, Skadden, Arps responded to claims asserted by Union Planters Bank ("UPB") with respect to certain property owned by the Debtors in Sarasota, Florida. The Debtors ultimately entered into a stipulation with UPB for a payment to UPB in full satisfaction of the claims that UPB asserted against the Debtors.

104.    In connection with the foregoing services, Skadden, Arps professionals expended 59.0 hours during the Case Period for which Skadden, Arps seeks compensation of $18,775.00. An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 20. A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Mark A. McDermott | 23.8 | $8,688.00 |
| Eric W. Kaup | 26.7 | $8,277.00 |
| Joseph E. Miller, III | 1.5 | $510.00 |
| Carolyn G. Aberman | 1.5 | $420.00 |
| Legal Assistant (C. Irmis) | 5.5 | $880.00 |
| TOTAL | 59.0 | $18,775.00 |

F.    Retention of Professionals (Non-Skadden, Arps)

105.    Skadden, Arps attorneys assisted the Debtors in preparing and prosecuting applications to retain various professionals, including Bingham Dana, Houlihan, and DSI. Moreover, Skadden, Arps provided advice to the Debtors in connection with the retention of professionals in the case by other constituencies, including the Committee and the Retiree Committee. A significant portion of the

44

time expended in this Matter Category was with respect to the retention of Houlihan, whose application was the subject of an objection by, and protracted negotiations with, the Committee that was not resolved for many weeks after the Petition Date.

106.   In connection with the foregoing services, Skadden, Arps professionals expended 67.1 hours during the Case Period for which Skadden, Arps seeks compensation of $18,534.00.  An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 21.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Eric W. Kaup | 21.2 | $6,572.00 |
| Mark A. McDermott | 13.4 | $4,892.00 |
| Carolyn G. Aberman | 8.7 | $2,436.00 |
| Joseph E. Miller, III | 4.1 | $1,394.00 |
| Dan E. Garbis | 3.5 | $805.00 |
| Gretchen M. Wolf | 6.2 | $682.00 |
| David S. Kurtz | 0.3 | $201.00 |
| Legal Assistant (C. Irmis) | 9.7 | $1,552.00 |
| TOTAL | 67.1 | $18,534.00 |

G.   Disclosure Statement/Voting

107.   Skadden, Arps professionals drafted a disclosure statement to accompany the Plan, along with a motion to approve certain solicitation procedures. However, as noted in the above discussion of the work completed on the Plan, the

45

conversion of these bankruptcy cases to Chapter 7 of the Bankruptcy Code rendered these materials moot.

108.   In connection with the foregoing services, Skadden, Arps professionals expended 51.5 hours during the Case Period for which Skadden, Arps seeks compensation of $18,230.00.  An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 22.  A breakdown of these services by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Mark A. McDermott | 28.5 | $10,404.00 |
| Eric W. Kaup | 18.5 | $5,735.00 |
| David S. Kurtz | 1.7 | $1,139.00 |
| Joseph E. Miller, III | 2.8 | $952.00 |
| TOTAL | 51.5 | $18,230.00 |

H.   Nonworking Travel Time

109.   During the Case Period, Skadden, Arps' professionals were required to attend meetings with the Debtors' senior management and creditor constituencies.  Travel was also required to attend Court hearings and to participate in depositions and other discovery.  Skadden, Arps' professionals allocated time spent traveling but not otherwise working to this separate matter.

110.   Skadden, Arps professionals expended 57.1 hours in non-working travel during the Case Period for which Skadden, Arps seeks compensation of $17,771.00.  An itemized breakdown of this time was submitted with the previous

46

Monthly Fee Statements and is attached hereto as <u>Exhibit 23</u>.  A breakdown of this

time by professional is as follows:

| NAMES | HOURS | VALUE |
|---|---|---|
| Carolyn G. Aberman | 35.0 | $9,800.00 |
| Clifford H. Aronson | 6.0 | $3,780.00 |
| Mark A. McDermott | 4.0 | $1,460.00 |
| Steven H. Forbes | 3.0 | $1,065.00 |
| Dan E. Garbis | 3.0 | $690.00 |
| Legal Assistant (C. Irmis) | 6.1 | $976.00 |
| TOTAL | 57.1 | $17,771.00 |

<u>MATTERS UNDER $15,000</u>

A.   <u>Real Estate</u>

111.   Skadden, Arps professionals assisted the Debtors in disposing

of several parcels of industrial real estate located in several states in connection with

the sales to Bombardier and JTC.  Skadden, Arps professionals expended 48.1 hours

during the Case Period in this Matter Category for which Skadden, Arps seeks

compensation of $14,843.00.  An itemized breakdown of services rendered was

submitted with the previous Monthly Fee Statements and is attached hereto as

<u>Exhibit 24</u>.

B.   <u>Labor Matters</u>

112.   Skadden, Arps also devoted time to negotiating with the

Debtors' labor unions over various matters and in successfully obtaining authority

from this Court to reject the Debtors' collective bargaining agreements.  Skadden,

47

Arps professionals expended 38.5 hours during the Case Period in this Matter

Category for which Skadden, Arps seeks compensation of $13,102.00. An itemized

breakdown of services rendered was submitted with the previous Monthly Fee

Statements and is attached hereto as Exhibit 25.

C.     Insurance

113.    During the Case Period, Skadden, Arps spent time to advising

the Debtors with respect to various insurance issues. For example, at the Debtors

request, Skadden, Arps attorneys reviewed the Debtors' various insurance policies

and researched various insurance coverage issues. In addition, Skadden, Arps

attorneys advised the Debtors as to various issues related to its directors and officers

insurance policy.

114.    Skadden, Arps professionals expended 37.6 hours during the

Case Period in this Matter Category for which Skadden, Arps seeks compensation of

$12,789.00. An itemized breakdown of services rendered was submitted with the

previous Monthly Fee Statements and is attached hereto as Exhibit 26.

D.     General Corporate Advice

115.    Skadden, Arps attorneys provided advice to the Debtors'

senior officers and management with respect to various corporate governance

matters. As part of these efforts, Skadden, Arps attorneys participated in regular

board and management meetings. Skadden, Arps professionals expended 43.9 hours

during the Case Period in this Matter Category for which Skadden, Arps seeks

compensation of $12,547.00. An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 27.

E.      Asset Analysis & Recovery

116.    Skadden, Arps undertook various actions during the Case Period in an effort to maximize the value of the Debtors' assets and collect on any potential claims or causes of action that the Debtors may have possessed arising out of prepetition transactions.

117.    For example, Skadden, Arps professionals researched various issues relating to voluntary employee benefit association trusts ("VEBA Trusts") in an effort to ascertain whether certain payments made by Debtors to such VEBA Trusts could be recovered under any of a variety of legal theories. In addition, Skadden, Arps attorneys drafted and submitted a proof of claim to the liquidator of OMC Outboard Marine France S.A.R.L. ("OMC France") in the principal amount of over 53 million French Francs.

118.    Skadden, Arps professionals expended 45.5 hours during the Case Period in this Matter Category for which Skadden, Arps seeks compensation of $12,290.00. An itemized breakdown of services rendered was submitted with the previous Monthly Fee Statements and is attached hereto as Exhibit 28.

49

F.    Leases (Real Property)

119.    Similar to Skadden, Arps' efforts in connection with execu-
tory contracts (discussed above), Skadden, Arps professionals assisted the Debtors'
sales process by ensuring that appropriate motions and applications were filed in
connection with assumption and assignment of various unexpired leases of nonresi-
dential real property to Bombardier and JTC.  Skadden, Arps professionals expended
32.5 hours during the Case Period in this Matter Category for which Skadden, Arps
seeks compensation of $9,923.00.  An itemized breakdown of services rendered was
submitted with the previous Monthly Fee Statements and is attached hereto as
Exhibit 29.

G.    Utilities

120.    Skadden, Arps professionals worked to ensure that the
Debtors obtained uninterrupted utility service at each of the locations where the
Debtors continued to do business.  As an initial step, and as part of the Debtors' first
day relief, Skadden, Arps sought and obtained entry of an interim order precluding
utilities from terminating service for a short period of time during which the various
utilities could make their demands for deposits.  In the course of its representation of
the Debtors, Skadden, Arps received, reviewed and responded to requests for
deposits.  Skadden, Arps saved the Debtors thousands of dollars by negotiating
successfully with all of the utility providers requesting deposits to assure them that
no additional deposits were necessary.

50

121.    Skadden, Arps professionals expended 24.3 hours during the

Case Period in this Matter Category for which Skadden, Arps seeks compensation of

$5,874.00.  An itemized breakdown of services rendered was submitted with the

previous Monthly Fee Statements and is attached hereto as Exhibit 30.

H.    Other Matters

122.    Skadden, Arps assisted the Debtors with various other tasks,

including in Matter Categories related to Tax Matters, Press & Public Affairs,

Regulatory Matters, Insurance Recovery Litigation, United States Tax Matters and

Liquidation/Feasibility Analyses.  The billing entries with respect to these Category

Matters are attached hereto as Exhibit 31, Exhibit 32, Exhibit 33, Exhibit 34, Exhibit

35, and Exhibit 36, respectively.

## RELIEF REQUESTED

123.    In accordance with the Administrative Order, Skadden, Arps

timely submitted its Monthly Fee Applications and now submits this Final Applica-

tion.

A.    Allowance of Professional Fees

124.    During the Case Period, attorneys and para-professionals at

Skadden, Arps devoted an aggregate of 5,793.1 hours working on matters concerning

the Debtors' cases.  Of the aggregate time spent, 437.8 hours were spent by partners

and counsel, 4,164.6 hours were spent by associates and summer or winter associ-

ates, and 1,190.7 hours were spent by para-professionals.  A summary showing the

name and position of each such partner, counsel, associate, summer or winter

associate and paraprofessional, together with that person's date of admission to the

bar (as applicable), hours worked during the Case Period, and hourly billing rate, is

provided at the front of this Application.[5]

B.    Reimbursement of Charges and Disbursements

125.    As initially disclosed in the Debtors' application to retain

Skadden, Arps, the Debtors agreed that Skadden, Arps' standard bundled rate

structure would apply to these cases, and, therefore, Skadden, Arps would not seek

to be separately compensated for certain staff, clerical and resource charges (ex-

penses charged in other matters).  Skadden, Arps has charged the Debtors for certain

other services, charges, and disbursements, including costs for telephone charges,

photocopying (at $0.10 per page), travel, business meals, computerized research,

messengers, couriers, postage, witness fees and other fees related to trials and

hearings.  Skadden, Arps also attempted to minimize the charges and disbursements

associated with the Debtors' cases, particularly for items such as reproduction and

delivery.[6]

126.    During the Case Period, Skadden, Arps incurred the following

expenses for actual and necessary charges and disbursements in the rendition of

---

[5]    This Exhibit also sets forth the blended hourly rate and certain other business
statistics associated with the bankruptcy cases.

[6]    Skadden, Arps did not charge for incoming or outgoing facsimiles.

professional services in the bankruptcy cases and requests that it be reimbursed therefor:

| Item | Amount |
| --- | --- |
| Reproduction and Document Preparation | $110,881 |
| Business Travel Expenses | $15,476 |
| Courier/Postage/Express Delivery | $68,157 |
| Telecommunications | $8,179 |
| Outside Research | $4,481 |
| Computer Legal Research | $17,545 |
| Court Reporting | $6,659 |
| Filing/Court Fees | $6,758 |
| Other Outside Expenses | $972 |
| Total | $239,108 |

127.   Exhibit 37 through Exhibit 69 attached hereto provide documentation regarding charges and disbursements incurred during the Case Period and are presented on a matter by matter basis in the same order the matters were arranged in the preceding summary of services rendered by Skadden, Arps.

## APPLICABLE AUTHORITY

128.   Under Section 330 of the Bankruptcy Code, a Bankruptcy Court may award to a professional employed by the estates "reasonable compensation for actual, necessary services" rendered by the professional, plus "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). See generally In re

Geraci, 138 F.3d 314 (7th Cir. 1998); Matter of Taxman Clothing Company, 49 F.3d

310 (7th Cir. 1995).

       129.   In determining the amount of "reasonable compensation," the

Court must consider the nature, extent, and value of the services, taking into account

all the relevant factors, including the time spent on such services; the rates charged

for such services; whether the services were necessary and beneficial; whether the

services were performed in a reasonable amount of time commensurate with the

complexity, importance, and nature of the problem, issue, or task addressed; and

whether the compensation is reasonable based on the customary compensation

charged by comparably skilled practitioners in cases other than cases under the

Bankruptcy Code.  11 U.S.C. § 330(a)(3).

       130.   Bankruptcy Courts reviewing fee applications use several

different approaches to apply these guidelines, including familiar methods such as

the approach outlined in Johnson v. Georgia Highway Express, 488 F.2d 714 (5th

Cir. 1974).  See generally In re Geraci, 138 F.3d 314 (7th Cir. 1998); In re Spanjer

Brothers, Inc., 203 B.R. 85 (Bankr. N.D. Ill. 1996).  Similarly, Bankruptcy Courts

frequently utilize the lodestar analysis, analyzing the benefit of the services to the

estate and considering whether the services rendered were reasonable and necessary.

See Matter of Taxman Clothing Company, 49 F.3d 310, 315 (7th Cir. 1995); In re

UNR Industries, Inc., 986 F.2d 208 (7th Cir. 1993).

131.   These analyses examine similar factors, including: (i) the novelty or difficulty of the questions, (ii) the experience, reputation and skill of the professional, (iii) time limitations imposed by the circumstances, (iv) whether the fee is fixed or contingent, (v) the preclusion of other employment by the professional due to acceptance of the case, and (vi) the amount involved and the results obtained or the quality of the services. Matter of Taxman Clothing Company, 49 F.3d 310, 315 (7th Cir. 1995); In re Spanjer Brothers, Inc., 203 B.R. 85 (Bankr. N.D. Ill. 1996).

132.   In accordance with the factors enumerated in 11 U.S.C. § 330 and above, the amounts requested herein by Skadden, Arps are fair and reasonable, given: (i) the nature of the bankruptcy cases, (ii) the novelty and complexity of the bankruptcy cases, (iii) the time and labor required to represent the Debtors effectively, (iv) the time limitations imposed by the bankruptcy cases, (v) the nature and extent of the services rendered, (vi) Skadden, Arps' experience, reputation and ability, (vii) the value of Skadden, Arps' services, and (viii) the cost of comparable services other than in a case under the Bankruptcy Code.

## NOTICE

133.   Rule 2002(a)(6) of the Federal Rules of Bankruptcy Procedure requires that notice of a hearing on any entity's request for compensation or reimbursement of expenses in an amount greater than $1000 be afforded to all creditors and other parties in interest. The hearing on the request for compensation or

reimbursement of expenses may not occur on less than 20 days notice. However, Rules 9006(c) and 9007 authorize this Court to limit notice for cause.

134.    There is cause for reducing the notice period to ten (10) days and limiting notice to the parties on the case service list. There are over 300,000 creditors in these cases, and notice of the hearing on this Final Application to all such parties would constitute an undue expense on these estates. Furthermore, under the procedures provided in the Administrative Order, Skadden, Arps has submitted Monthly Fee Statements detailing most of the fees and expenses covered by this Final Application. Creditors and other parties in interest have thereby already been presented with an opportunity to scrutinize these charges and object to any that they felt were unreasonable. Finally, many of these fees and expenses were covered by the Interim Fee Application which this court already approved. Accordingly, notice should be limited as requested herein.

135.    Finally, Skadden, Arps was advised in late November that counsel to the Committee had set the hearing on its final fee application for December 10, 2001, although the deadline for filing final fee applications was November 30, 2001. Skadden, Arps therefore set the hearing on this Final Application for the same date in an effort to aid this Court's review of the various professionals' final fee applications so that all of them may be considered together.

WHEREFORE Skadden, Arps respectfully requests that this Court enter an

order (i) allowing Skadden, Arps its reasonable fees incurred during the Case Period

in the amount of $1,714,658; (ii) allowing Skadden, Arps reimbursement for charges

and disbursements incurred during the Case Period in the amount of $239,108; (iii)

allowing Skadden, Arps its reasonable fees incurred in preparing this Final Applica-

tion in the amount of no less than $12,704.50; (iv) allowing Skadden, Arps reim-

bursement for charges and disbursements incurred in preparing this Final Applica-

tion in the amount of $151.76 without prejudice to Skadden, Arps' rights to request

additional amounts at the hearing on this Application incurred in preparing copies of

this Application for service; (v) authorizing Skadden, Arps to be paid the outstanding

amount of unpaid fees in the amount of $142,306.50 and expenses in the amount of

$10,844.76 from the pre-petition retainer currently held by Skadden, Arps in the

amount of $357,099; (vi) limiting notice as provided for herein; and (vii) granting

Skadden, Arps such other and further relief as is just and equitable under the

circumstances.

Dated:  Chicago, Illinois
         November 30, 2001

                       SKADDEN, ARPS, SLATE,
                       MEAGHER & FLOM (ILLINOIS),

                       David S. Kurtz (ARDC No. 0312561)
                       Mark A. McDermott (ARDC No. 06209460)
                       Eric W. Kaup (ARDC 06229548)
                       SKADDEN, ARPS, SLATE, MEAGHER
                         & FLOM (ILLINOIS)
                       333 West Wacker Drive, Suite 2100
                       Chicago, Illinois 60606-1285
                       Tel: (312) 407-0700

58

INDEX OF EXHIBITS TO FINAL APPLICATION
OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM (ILLINOIS)
AND ITS AFFILIATED LAW PRACTICE ENTITIES, COUNSEL
TO THE DEBTORS-IN-POSSESSION, SEEKING ALLOWANCE
AND PAYMENT OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES UNDER 11 U.S.C. § 330

1. Application for an Order Pursuant to 11 U.S.C. §§ 327(a) and 329 Authoriz-
ing the Employment and Retention of Skadden, Arps, Slate, Meagher & Flom
(Illinois) and Affiliated Law Practice Entities as Attorneys for the Debtors

2. Order Pursuant to 11 U.S.C. §§ 327(a) and 329 Authorizing the Employment
and Retention of Skadden, Arps, Slate, Meagher & Flom (Illinois) and
Affiliated Law Practice Entities as Attorneys for the Debtors

3. Administrative Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing
Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals

### Itemized Breakdowns of Services Billed by Matter Category

4. Asset Disposition

5. Case Administration

6. Financing

7. Executory Contracts/Personalty

8. Employee Matters

9. General Litigation

10. Claims Administration/Objections

11. Environmental Matters

12. Business Operations

33.   Regulatory Matters

34.   Insurance Recovery Litigation

35.   U.S. Tax Matters

36.   Liquidation/Feasibility Analyses

<u>Itemized Breakdowns of Charges and Disbursements by Matter Category</u>

37.   Asset Disposition

38.   Case Administration

39.   Financing

40.   Executory Contracts/Personalty

41.   Employee Matters

42.   General Litigation

43.   Claims Administration/Objections

44.   Environmental Matters

45.   Business Operations

46.   Reports and Schedules

47.   Vendor Matters

48.   Reclamation and Consignment

49.   Retention Matters (Skadden, Arps)

50.   Creditor Meetings/Committee

51.   Automatic Stay

52.   Plan of Liquidation

53.   Secured Claims

54.   Retention of Professionals (Non-Skadden, Arps)

55.   Disclosure Statement/Voting

56.   Nonworking Travel Time

57.   Real Estate

58.   Labor Matters

59.   Insurance

60.   General Corporate Advice

61.   Asset Analysis & Recovery

62.   Leases (Real Property)

63.   Utilities

64.   Tax Matters

65.   Press/Public Affairs

66.   Regulatory Matters

67.   Insurance Recovery Litigation

68.   U.S. Tax Matters

69.   Liquidation/Feasibility Analyses

70.   Itemized Breakdown of Services Rendered and Charges and Disbursements
      Incurred Between August 20, 2001 and November 30, 2001 in the Prepara-
      tion of this Final Application



Attachment 1

EOD   DEC 28 2000

**FILED**
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

DEC 28 2000

WAYNE E. NELSON, CLERK
PS REP. - LG

| | | |
|---|---|---|
| In re: | ) | Case No. 00-37405 |
| | ) | (Jointly Administered) |
| OUTBOARD MARINE CORPORATION, | ) | Chapter 11 |
| et al., | ) | Hon. Erwin I. Katz |
| | ) | Hearing Date: January 4, 2001 |
| Debtors. | ) | Hearing Time: 2:00 p.m. |

**APPLICATION FOR AN ORDER PURSUANT TO
11 U.S.C. §§ 327(a) AND 329 AUTHORIZING THE EMPLOY-
MENT AND RETENTION OF SKADDEN, ARPS, SLATE,
MEAGHER & FLOM (ILLINOIS) AND AFFILIATED LAW
PRACTICE ENTITIES AS ATTORNEYS FOR THE DEBTORS**

Outboard Marine Corporation and certain of its domestic subsidiaries,

debtors and debtors-in-possession in the above captioned cases (collectively, the

"Debtors"), hereby apply (the "Application") to this Court for an order pursuant to 11

U.S.C. §§ 327(a) and 329 authorizing the employment and retention of Skadden,

Arps, Slate, Meagher & Flom (Illinois) and its affiliated law practice entities (collec-

tively, "Skadden, Arps") as counsel for the Debtors nunc pro tunc to the Petition

Date (as hereinafter defined). In support of this Application, the Debtors rely on the

Affidavit and Statement of David S. Kurtz (the "Kurtz Affidavit"). In further support

hereof, the Debtors respectfully represent as follows:

*33*

domestic subsidiaries: (i) OMC Recreational Boat Group, Inc.; (ii) Recreational

Boat Group Limited Partnership; (iii) OMC Fishing Boat Group, Inc.; (iv) OMC

Aluminum Boat Group, Inc.; (v) OMC Latin America/Carribean, Inc.; (vi) Outboard

Marine Transportation Corporation; (vii) OMCEMA, Inc; and (viii) OMC Nevada,

Inc. (collectively, the "Subsidiary Debtors").

6.     The Debtors and their non-debtor affiliates collectively are one of the

world's largest designers, manufacturers, and sellers of outboard marine engines,

boats, and marine parts and accessories. The Debtors' products include Johnson and

Evinrude brand outboard engines and Chris*Craft, Four Winns, Seaswirl, Stratos,

Javelin, Hydra-Sports, Lowe, and Princecraft recreational and fishing boats. In fiscal

year 1999, the Debtors and their non-debtor affiliates had revenues of $1.1 billion.

For the first nine months of fiscal year 2000, revenues were $858 million.

7.     The Debtors and their non-debtor affiliates conduct their operations

from over thirty manufacturing, distribution, warehouse, and office facilities located

in fifteen states and several foreign countries, including Australia, Belgium, Brazil,

Canada, China, Hong Kong, and Mexico. They sell their products through a world-

wide network of approximately 5,100 independently-owned dealers, roughly 3,600

of which are located in North America.

8.     OMC was incorporated in 1936 and focused on the manufacture of

two-stroke engines for a variety of marine and non-marine uses. In the late 1980's, a

structural shift occurred in the marine industry as engine manufacturers, including

3

11.    As of the Petition Date, the unpaid principal owed to the Lenders under the Loan Agreement was approximately $81 million. Additionally, a total of $47.5 million in letters of credit was outstanding. OMC and five Subsidiary Debtors are the obligors under the Loan Agreement. The obligations are secured by liens on and security interests in certain of the Debtors' personal property.

12.    On May 27, 1998, OMC issued $160 million principal amount of 10 3/4% Senior Notes Series A due 2008 with interest payable semiannually on June 1 and December 1 of each year. On April 14, 1999, OMC completed an exchange offer of all of the Series A Notes for the Series B Notes (the "Senior Notes"), the economic terms of which are not materially different from the Series A Notes. Payment of the Senior Notes is guaranteed by five of the Subsidiary Debtors.

13.    As of the Petition Date, $65.2 million of the principal face amount of OMC's 9 1/8% Debentures due 2017 (the "Debentures") was outstanding. The Debentures are redeemable through the operation of a sinking fund. As of September 30, 2000, OMC had deposited funds with the trustee for the Debentures that would allow for redemptions of $34.8 million of the original face amount of the Debentures.

14.    OMC is obligated on other indebtedness, including, as of the Petition Date, an aggregate of (i) $5 million principal amount of OMC's Medium-Term Notes Series A; (ii) $3.6 million principal amount of OMC's 7% Convertible Subordinated Debentures due 2002; (iii) a $15 million Subordinated Note convertible into shares

Waukegan, Illinois and Milwaukee, Wisconsin. The Debtors incurred a restructuring charge of $98.5 million in 1998 as a result of these expected closings. As part of this plan, the Debtors determined to outsource to third-party vendors substantially all of the production operations conducted at these facilities.

18.    The Debtors began outsourcing production in 1999, but experienced significant difficulties in transitioning production to third-party vendors. As a result, full production capabilities for certain engine components took longer than antici- pated. The Debtors were forced to significantly curtail production from February to July 2000 - the busiest production months of the year for marine manufacturers - as they worked with outsource vendors with production and other quality issues.

19.    Because of these and other operational issues, the Debtors' earnings and liquidity were significantly affected. On January 28, 2000, Greenmarine, and QIP invested $65 million in the Debtors through the purchase of Series A Convert- ible Preferred Stock. QIP subsequently provided significant additional funding to the Debtors, including (i) $15 million on May 2, 2000, through the purchase of the Convertible Note; (ii) $20 million on May 31, 2000, through the purchase of Series C Convertible Preferred Stock; and (iii) $20 million on July 19, 2000, through the purchase of Series D Convertible Preferred Stock. During this time period, the Debtors experienced significant turnover among its management employees.

20.    By November 2000, the primary season for sales of marine products had concluded. However, the Debtor's production issues with respect to many of its

7

concern basis is through the sale of their assets, in whole or in part, pursuant to

section 363 of the Bankruptcy Code.

### RELIEF REQUESTED

23.    By this Application, the Debtors seek to employ and retain the firm of

Skadden, Arps as their restructuring and bankruptcy counsel with regard to the filing

of their chapter 11 petitions and prosecution of their chapter 11 cases.  Accordingly,

the Debtors respectfully request entry of an order pursuant to sections 327(a) and 329

of the Bankruptcy Code authorizing each of them to employ and retain the firm of

Skadden, Arps as their attorneys under a general retainer to perform the legal

services that will be necessary during their chapter 11 cases as more fully described

below.

24.    Prior to the commencement of these chapter 11 cases, the Debtors

sought the services of Skadden, Arps with respect to, among other things, advice

regarding restructuring matters in general and preparation for the potential com-

mencement and prosecution of chapter 11 cases for the Debtors.  The Debtors believe

that continued representation by their prepetition restructuring counsel, Skadden,

Arps, is critical to the Debtors' efforts to restructure their business because Skadden,

Arps has become familiar with the Debtors' business and legal and financial affairs

and, accordingly, is well-suited to guide the Debtors through the chapter 11 process.

including all of the legal and administrative requirements of operating in
chapter 11;

(c)      take all necessary action to protect and preserve the Debtors'
estates, including the prosecution of actions on their behalf, the defense of
any actions commenced against those estates, negotiations concerning all
litigation in which the Debtors may be involved and objections to claims filed
against the estates;

(d)      prepare on behalf of the Debtors all motions, applications,
answers, orders, reports and papers necessary to the administration of the
estates;

(e)      negotiate and prepare on the Debtors' behalf plan(s) of reorga-
nization, disclosure statement(s) and all related agreements and/or documents
and take any necessary action on behalf of the Debtors to obtain confirmation
of such plan(s);

(f)      advise the Debtors in connection with sales of assets;

(g)      appear before this Court, any appellate courts, and the U.S.
Trustee, and protect the interests of the Debtors' estates before such courts
and the U.S. Trustee; and

(h)      perform all other necessary legal services and provide all other
necessary legal advice to the Debtors in connection with these chapter 11
cases.

29.      It is necessary and essential that the Debtors, as debtors-in-possession,
employ attorneys under a general retainer to render the foregoing professional
services.

30.      The firm of Skadden, Arps has indicated a willingness to act on behalf
of the Debtors.

11

(f)    Skadden, Arps does not have an interest materially adverse to the interest of the estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in the Debtors or an investment banker specified in the foregoing paragraphs, or for any other reason.

## PROFESSIONAL COMPENSATION

33.    The Debtors have entered into an engagement agreement with Skadden, Arps, dated as of November 13, 2000 (the "Engagement Agreement"), a copy of which is attached as Exhibit A to the Kurtz Affidavit. Pursuant to this Engagement Agreement, the Debtors retained Skadden, Arps to, among other things, advise them regarding their financial and operational restructuring efforts and to represent the Debtors as debtors-in-possession if chapter 11 cases were commenced.

34.    The Engagement Agreement provides for the implementation of a retainer program pursuant to which the Debtors paid an initial retainer of $175,000 for professional services to be rendered and expenses to be charged by Skadden, Arps in connection with those services described in the Engagement Agreement (the "Initial Retainer"). Thereafter, Skadden, Arps issued bills for services rendered totaling $440,793.00 in accordance with standard Skadden, Arps' billing procedures and the Debtors paid those bills in full in the ordinary course.

35.    In the days just prior to the Petition Date, Skadden, Arps issued an estimate of the charges and expenses that would be charged by Skadden, Arps for the remainder of services performed prior to the Petition Date. The amount of the estimate was $100,000. Skadden, Arps applied such estimate against the Initial

13

assistants and support staff. The hourly rates set forth above are subject to periodic

increases in the normal course of the firm's business, often due to the increased

experience of a particular professional.

39.     Consistent with the firm's policy with respect to its other clients,

Skadden, Arps will continue to charge the Debtors for all other services provided and

for other charges and disbursements incurred in the rendition of services. These

charges and disbursements include, among other things, costs for telephone charges,

photocopying (at $0.10 per page), travel, business meals, computerized research,

messengers, couriers, postage, witness fees and other fees related to trials and

hearings.

40.     Charges and disbursements are invoiced pursuant to Skadden, Arps'

Policy Statement Concerning Charges and Disbursements. (The "Policy Statement

Concerning Charges and Disbursements" is attached to the Engagement Agreement

which is annexed to the Kurtz Affidavit.) Certain charges and disbursements are not

separately charged for under the bundled rate structure as described in the Engage-

ment Agreement.

41.     Skadden, Arps intends to apply to the Court for allowance of compen-

sation for professional services rendered and reimbursement of charges and disburse-

ments incurred in these chapter 11 cases in accordance with applicable provisions of

the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and the

orders of this Court. Skadden, Arps will seek compensation for the services of each

15

45.    No previous request for the relief sought in this Application has been made to this Court or any other Court.

WHEREFORE, the Debtors respectfully request that the Court enter an order (i) authorizing the Debtors' retention of Skadden, Arps upon the terms outlined in this Application; and (ii) granting such other and further relief as is just and proper.

Dated: Chicago, Illinois
        December 28, 2000

OUTBOARD MARINE CORPORATION, et al.,

By: _____

Robert S. Romano, General Counsel and
Secretary of the Corporation

246763-Chicago S1A

17

# SERVICE LIST

Kathryn Gleason, Esq.
Office of the United States Trustee
Regional Office
227 West Monroe, Suite 3500
Chicago, IL 60606
Fax: (312) 886-5794

District Director
Internal Revenue Service
P.O. Box 970011,
St. Louis, MO 63197-0011
Fax: (410) 962-9295

United States Attorney's Office
219 S. Dearborn Street, 5th Floor
Chicago, IL 60604
Fax: (312) 353-2067

Illinois Attorney General
100 West Randolph Street
Chicago, IL 60601
Fax: (312) 814-2549

Illinois Treasurer's Office
Attention Legal Department
100 West Randolph, Suite 15-600
Chicago, IL 60601
Fax: (312) 814-8961

Illinois Secretary of State
17 N. State Street, Suite 1137
Chicago, Illinois 60602
Fax: (312) 793-3360

Environmental Protection Agency
1021 North Grand Avenue East
Springfield, Illinois 62702
Fax: (217) 782-9039

Larry Nyhan, Esq.
Matthew A. Clemente
Sidley & Austin
10 S. Dearborn St., 48th Floor
Chicago, Illinois
Fax: (312) 853-7036

Steven Cimalore
State Street Bank and Trust Company
Goodwin Square
225 Asylum Street, 23rd Floor
Hartford, CT 06103
Steven Cimalore
Fax: (860) 244-1897

Chris Schossow
LaSalle National Bank
135 South LaSalle Street
Chicago, IL 60603
Fax: (312) 904-2236

Bill Sellers
Industrial Development Board of
Rutherford
County Tennessee
P.O. Box 1159

Volvo Penta North America
Ed Archambault
1300 Volvo Penta Drive
Chesapeake, VA 23320
Fax: (757) 436-5190

Mike Glynn
ITW Shakeproof
4300 South Racine Avenue
Chicago, IL 60609
Fax: (773) 523-2332

Chad Good
Lithographix, Inc.
13500 S. Figueroa St.
Los Angeles, CA 90061
Fax: (323) 770-1731

Steve Anderson
Harvard Industries Hayes Albion
Corp.
2080 10th Street
P.O. Box 178
Rock Valley, IA 51247
Fax: (712) 476-5332

Rebecca Stoczynski
Lord Corporation
2000 West Grandview Boulevard
P.O. Box 10040
Erie, PA 16514-0040
Fax: (814) 868-3109

David Missner, Esq.
Piper Marbury Rudnick & Wolfe
203 North La Salle Street, Suite 1800
Chicago, Illinois 60601-1293
Fax: (312) 236-7516

Howard L. Adelman, Esq.
Adelman, Gettleman, Merens, Berish
& Carter, Ltd., Suite 1050, 53 West
Jackson Boulevard
Chicago, Illinois 60604
Fax: (312) 435-1059

QUANTUM INDUSTRIAL
PARTNERS LDC
c/o Soros Fund Management LLC
888 7th Avenue
New York, New York 10016
Fax: (212) 245-5154

Alan Kornberg, Esq.
PAUL WEISS RIFKIND WHARTON
& GARRISON
1285 Avenue of the Americas
New York, New York 10019-6064
Fax: (212) 757-3990

Ronald O. Drake
Christian P. Michalik
SOROS FUND MANAGEMENT
LLC/SOROS PRIVATE EQUITY
PARTNERS
888 Seventh Avenue
New York, New York 10106
Fax: (212) 245-5154

Julia K. Cowles, Esq.
DAVIS POLK & WARDWELL
450 Lexington Avenue
New York, New York 10017
Fax: (212) 450-3800

3

Alfred D. Kingsley
277 Park Avenue, 27th Floor
New York, New York  10172



IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

E'O D   JAN 0 8 2001

| | | |
|---|---|---|
| In re: | ) | Case No. 00-37405 |
| | ) | |
| OUTBOARD MARINE CORPORATION, | ) | (Jointly Administered) |
| et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Hon. Erwin I. Katz |

### ORDER PURSUANT TO 11 U.S.C. §§ 327(a) AND 329 AUTHORIZING THE EMPLOYMENT AND RETENTION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM (ILLINOIS) AND AFFILIATED LAW PRACTICE ENTITIES AS ATTORNEYS FOR THE DEBTORS

Upon the application (the "Application")[1] of Outboard Marine

Corporation and certain of its domestic subsidiaries, debtors and debt-

ors-in-possession in the above captioned cases (collectively, the "Debtors"), for entry

of an order, pursuant to 11 U.S.C. §§ 327(a) and 329, authorizing each of the Debtors

to employ and retain the law firm of Skadden, Arps, Slate, Meagher & Flom (Illi-

nois) and its affiliated law practice entities (collectively, "Skadden, Arps") under a

general retainer as their attorneys; and upon the Affidavit and Statement of David S.

Kurtz, a member of the firm of Skadden, Arps, Slate, Meagher & Flom (Illinois); and

the Court being satisfied with the representations made in the Application and

Affidavit that said attorneys represent no interest adverse to any of the Debtors'

estates, that they are disinterested persons as that term is defined under section

---

[1]     Capitalized terms used but not defined herein shall have the meanings
ascribed to such terms in the Application related hereto.

133

services rendered subsequent to the Petition Date as may be further ordered by the

Court.

Dated: Chicago, Illinois
       January 4, 2001

_____
UNITED STATES BANKRUPTCY JUDGE

# Attachment 3

E O D   JAN 0 8 2002

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 00-37405 |
| | ) | |
| OUTBOARD MARINE CORPORATION, | ) | (Jointly Administered) |
| et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Hon. Erwin I. Katz |

## ADMINISTRATIVE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the motion (the "Motion")[1], of Outboard Marine Corporation

and certain of its domestic subsidiaries, debtors and debtors-in-possession in the

above captioned cases (collectively, the "Debtors"), for an order under 11 U.S.C.

§§ 105(a) and 331 establishing procedures for interim compensation and reimburse-

ment of expenses of professionals specifically retained by order of this Court; and

this Court having determined that granting the relief requested in this Motion is in

the best interests of the Debtors, their estates, and creditors; and it appearing that

proper and adequate notice has been given and that no other or further notice is

necessary; and upon the record herein; and after due deliberation thereon; and good

and sufficient cause appearing therefor,

---

[1]     Capitalized terms used but not defined herein shall have the meanings
        ascribed to such terms in the Motion related hereto.

124

such time as the monthly statement is submitted.  The first statements shall be

submitted and served by each of the professionals by February 28, 2001 and shall

cover the period from the commencement of this case through January 31, 2001;

      c.     In the event that the Debtors, the United States Trustee, the

Lenders, or the Committee has an objection to the compensation or reimbursement

sought in a particular statement, they shall, within twenty (20) days of the Monthly

Statement Date, serve upon (i) the professional whose statement is objected to, and

(ii) except to the extent duplicative of the foregoing clause (i), the other persons

designated to receive statements in paragraph (a) above, a written "Notice Of

Objection To Fee Statement" setting forth the precise nature of the objection and the

amount at issue.  Thereafter, the objecting party and the Professional whose state-

ment is objected to shall attempt to reach an agreement regarding the correct pay-

ment to be made.  If the parties are unable to reach an agreement on the objection

within twenty (20) days after receipt of such objection, the objecting party may file

its objection with the Court and serve such objection on the parties listed in clauses

(i) and (ii) above and the Court shall consider and dispose of the objection at the next

interim fee hearing.  The Debtors will be required to pay promptly those fees and

disbursements that are not the subject of a Notice of Objection to Fee Statement.

      d.     Approximately every four (4) months, each of the Profession-

als shall file with the court and serve on the parties identified in paragraph (a) above,

with the foregoing procedure for monthly and interim compensation and reimburse-

ment of Professionals.  Within three (3) business days after entry of this order, the

Debtors shall fund an escrow, to be maintained by counsel to the Committee, in an

amount equal to $250,000.00 to be used exclusively for such expenses, without

prejudice to the rights of any party in interest to object to the reasonableness of any

such expenses in accordance with the foregoing procedures.

Dated: Chicago, Illinois
      January 4, 2001

                                        _____
                                        UNITED STATES BANKRUPTCY JUDGE

# Attachment 4

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                     Bill Date: 02/28/01
Asset Dispositions                                    Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KUNKEL WR | 12/26/00 | 1.00 | MEETING WITH TEAM RE POST FILING ITEMS (.5) AND WORK ON AUCTION PROCEDURES (.5). |
| KUNKEL WR | 12/27/00 | 1.30 | REVIEW BID PROCEDURES (1.3). |
| KUNKEL WR | 01/12/01 | 3.50 | REVIEW OF ASSETS PURCHASE AGREEMENT (3.0); DISCUSSION WITH CORPORATE AND BANKRUPTCY LAWYERS RE AUCTION PROCESS (.5). |
| KUNKEL WR | 01/15/01 | 2.70 | CALL WITH R. FIX AND S. FORBES RE AUCTION PROCESS (.2); REVIEW ASSET PURCHASE AGREEMENT (2.5). |
| KUNKEL WR | 01/19/01 | 1.00 | CALLS WITH S. FORBES (.5); AND L. MCGOVERN (.5); RE: AUCTION PROCESS AND REAL ESTATE ISSUES. |
| KUNKEL WR | 01/22/01 | 0.50 | CALL WITH S. FORBES RE AUCTION PROCESS (.5). |
| KUNKEL WR | 01/25/01 | 1.50 | DISCUSSIONS WITH M. MCDERMOTT ET AL RE AUCTION PROCESS (1.5). |
| KUNKEL WR | 01/26/01 | 0.80 | MEETING WITH S. FORBES (.5); WORK ON AUCTION PROCESS (.3). |
| KUNKEL WR | 01/31/01 | 2.20 | WORK WITH BANKRUPTCY/CORPORATE TEAM RE AUCTION PROCESS (2.2). |
| | | 14.50 | |
| KURTZ DS | 12/26/00 | 1.40 | CONFERENCE WITH COMPANY AND HOULIHAN REGARDING ASSET SALE PROCEDURES (1.4). |
| KURTZ DS | 12/27/00 | 0.70 | REVIEW SALE MOTION (.3); CONFERENCE WITH B. ROMANO, M. MCDERMOTT REGARDING SALE MOTION (.4). |
| KURTZ DS | 01/03/01 | 0.10 | CONFERENCE WITH J. STEMPEL REGARDING ASSET SALE (.1). |
| KURTZ DS | 01/04/01 | 0.10 | CONFERENCE WITH T. SAVAGE REGARDING SALE PROCESS (.1). |
| KURTZ DS | 01/15/01 | 0.60 | CONFERENCE WITH J. MCKENNA REGARDING SALE PROCESS (.3); CONFERENCE WITH S. TOWBIN REGARDING SALE PROCESS (.2); CONFERENCE WITH B. ROMANO REGARDING SALE PROCESS (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FORBES SH | 01/04/01 | 2.50 | TELEPHONE CONFERENCE WITH HOULIHAN PERSONNEL REGARDING BIDDERS' ACCESS TO COMPANY PERSONNEL RECORDS (.2); REVIEW GODFREY MARINE PROPOSAL REGARDING PURCHASE OF THREE BOAT BRANDS (.3); NUMEROUS TELEPHONE CONFERENCES WITH POTENTIAL BIDDERS REGARDING DATA ROOM VISITS, CONTENTS, PROCEDURES AND REQUESTS (2.0). |
| FORBES SH | 01/05/01 | 1.00 | COORDINATE DATA ROOM VISIT WITH GODFREY MARINE'S REPRESENTATIVES AND INTERNAL STAFF (1.0). |
| FORBES SH | 01/06/01 | 0.70 | TELEPHONE CONFERENCE WITH D. SKATOFF REGARDING GODFREY MARINE DUE DILIGENCE AND STATUS OF OTHER BIDDERS (.3); TELEPHONE CONFERENCE WITH D. BURNS REGARDING THREE JOHNS COMPANY MARKED CONFIDENTIALITY AGREEMENT AND GODFREY MARINE DUE DILIGENCE (.4). |
| FORBES SH | 01/08/01 | 3.00 | REVIEW BRUNSWICK REQUEST FOR INFORMATION (.4); TELEPHONE CONFERENCE WITH D. FIORENTINO REGARDING CONFIDENTIALITY AGREEMENT WITH THREE JOHNS COMPANY (.2); TELEPHONE CONFERENCE WITH H. HAYES REGARDING BRUNSWICK REQUEST FOR INFORMATION (.3); REVIEW AND REVISE CONFIDENTIALITY AGREEMENT FOR THREE JOHNS COMPANY (.7); REVIEW GODFREY MARINE AND KCS COPY AND INFORMATION REQUESTS, DISCUSS WITH CLIENT (1.4). |
| FORBES SH | 01/09/01 | 2.50 | COORDINATE VARIOUS PARTIES ATTENDANCE AND REVIEW OF THE DATA ROOMS (.5); PREPARE CONFIDENTIALITY AGREEMENT FOR USE BY CREDITORS (1.1); TELEPHONE CONFERENCE WITH D. FIORENTINO REGARDING SOLICITATION OF LOWE EMPLOYEES (.3); REVIEW BRUNSWICK REQUEST FOR INFORMATION (.3); TELEPHONE CONFERENCES WITH H. HAYES AND G. REPP REGARDING BRUNSWICK REQUEST (.3). |
| FORBES SH | 01/10/01 | 1.20 | COORDINATE DATA ROOM VISITS WITH HOULIHAN AND OMC PERSONNEL (.5); TELEPHONE CONFERENCE WITH R. ROBERTSON REGARDING POLARIS DATA ROOM, POLARIS AREAS OF INTEREST AND INTERIM SUPPLY AGREEMENT (.7). |

7

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FORBES SH | 01/22/01 | 5.50 | REVIEW ALPHA ASSET PURCHASE AGREEMENT (1.5); TELEPHONE CONFERENCE WITH OMC, KLHZ AND SKADDEN PERSONNEL REGARDING STATUS AND PROCESS OF NEGOTIATING AND FINALIZING BIDS (1.5); VARIOUS TELEPHONE CONFERENCES WITH POTENTIAL BIDDERS REGARDING DATA ROOM CONTENTS, PROCEDURES AND REQUESTS (2.0); TELEPHONE CONFERENCE WITH KAWASAKI REPRESENTATIVE REGARDING ASSET PURCHASE AGREEMENT FOR BID (.5). |
| FORBES SH | 01/23/01 | 5.00 | REVIEW AND FORWARD COMMENTS ON ALPHA DRAFT APA TO D. BOILLOT (1.5); CONFERENCE WITH D. BURNS REGARDING BIDDING PROCEDURES (1.0); CONFERENCE CALL WITH BOMBARDIER, KLHZ AND SKADDEN PERSONNEL REGARDING BIDDING PROCEDURES (1.0); VARIOUS CONFERENCES WITH POTENTIAL BIDDERS AND KLHZ PERSONNEL REGARDING BIDDING PROCEDURES, DATA ROOM CONTENTS AND REQUESTS (1.5). |
| FORBES SH | 01/24/01 | 1.50 | CONFERENCE CALL WITH ALPHA MARINE REGARDING BIDDING PROCEDURES (.5); VARIOUS TELEPHONE CONFERENCES WITH POTENTIAL BIDDERS AND KLHZ PERSONNEL REGARDING BIDDING PROCEDURES (1.0). |
| FORBES SH | 01/25/01 | 0.90 | TELEPHONE CONFERENCE WITH GODFREY PERSONNEL AND KLHZ REGARDING BIDDING PROCEDURES (.9). |
| FORBES SH | 01/26/01 | 1.10 | CONFERENCE REGARDING APPROACH TO REVIEWING BIDS (1.1). |
| FORBES SH | 01/27/01 | 5.50 | REVIEW ASSET PURCHASE AGREEMENTS SUBMITTED BY SEA POWER MARINE, MERCUITIO, MAVERICK, PHILLABAUM, PRO SPORTS, PHOENIX INTERNATIONAL AND S&S ACQUISITION (5.5). |
| FORBES SH | 01/29/01 | 3.90 | PREPARE ASSET PURCHASE AGREEMENT ANALYSIS (1.5); CONFERENCE CALL WITH KLHZ PERSONNEL REGARDING ASSET PURCHASE AGREEMENT (2.4). |
| FORBES SH | 01/30/01 | 3.60 | TELEPHONE CONFERENCES WITH VARIOUS BIDDERS REGARDING CLARIFICATION AND ISSUES WITH BID AND NEGOTIATION OF ASSET PURCHASE AGREEMENTS (3.6). |

61.50

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GERSON SJ | 01/25/01 | 5.30 | TELEPHONE CONFERENCE WITH REPRESENTATIVES OF HOULIHAN AND GODFREY MARINE AND THEIR COUNSEL REGARDING THEIR BID FOR ASSETS AND PROCEDURES FOR SAME(.8); TELEPHONE CONFERENCES WITH REPRESENTATIVES OF HOULIHAN AND ALPHA AND THEIR COUNSEL REGARDING SAME (.7); TELEPHONE CONFERENCE WITH REPRESENTATIVES OF HOULIHAN ANS S&S ACQUISITION AND THEIR COUNSEL REGARDING SAME (.6); TELEPHONE CONFERENCE WITH REPRESENTATIVES OF HOULIHAN AND STELLICAN, LTD. REGARDING SAME (.6); TELEPHONE CONFERENCE WITH D. BOILLET REGARDING ASSET PURCHASE AGREEMENT (.2); REVIEW ASSET PURCHASE AGREEMENTS AND OTHER DOCUMENTS RELATED TO SAME (2.4). |
| GERSON SJ | 01/26/01 | 0.20 | TELEPHONE CONFERENCES WITH D. BOILLOT OF COUDERT BROTHERS, COUNSEL FOR ALPHA, REGARDING ASSET PURCHASE AGREEMENT (.2). |
| GERSON SJ | 01/27/01 | 0.30 | REVIEW BIDS FOR VARIOUS ASSETS OF OMC (.3). |
| GERSON SJ | 01/29/01 | 5.20 | TELEPHONE CONFERENCE WITH HOULIHAN REGARDING BID PROCESS AND PROCEDURES (.5); REVIEW BIDS, ASSET PURCHASE AGREEMENTS AND SUMMARIES THEREOF OF VARIOUS BIDDERS FOR OMC ASSETS (2.0); TELEPHONE CONFERENCE WITH MEMBERS OF HOULIHAN TO REVIEW AND DISCUSS SAME (2.7). |
| GERSON SJ | 01/30/01 | 5.30 | PARTICIPATE IN NUMEROUS TELEPHONE CONFERENCES WITH J. CLEVERDON OF HOULIHAN AND VARIOUS BIDDERS AND THEIR COUNSEL REGARDING THEIR ASSET PURCHASE AGREEMENTS (3.2); REVIEW VARIOUS ASSET PURCHASE AGREEMENTS AND SUMMARIES THEREOF (1.0); TELEPHONE CONFERENCE WITH REPRESENTATIVES OF BOMBARDIER AND J. CLEVERDON REGARDING BOMBARDIER'S ASSET PURCHASE AGREEMENT (1.1). |

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GILES BT | 01/31/01 | 4.00 | CALLS WITH GODFREY MARINE, UCS AND JTC ACQUISITION TO NEGOTIATE PROVISIONS OF PROPOSED AGREEMENTS (2.0); CONFERENCES WITH OMC, HOULIHAN LOKEY, DSI AND CREDITORS RE: STATUS OF PROPOSED AGREEMENTS AND MANNED IN WHICH NEGOTIATIONS SHOULD PROCEED (2.0). |
| | | 16.60 | |
| HENRY BT | 01/26/01 | 2.00 | REVIEW DRAFT ASSET PURCHASE AGREEMENT AND MOTION RE: BID PROCEDURES (2.0). |
| HENRY BT | 01/27/01 | 4.80 | REVIEW ASSET PURCHASE AGREEMENTS OF BIDDERS FOR VARIANCES FROM DRAFT APA (4.8). |
| HENRY BT | 01/28/01 | 3.70 | REVIEW ASSET PURCHASE AGREEMENTS (3.7). |
| HENRY BT | 01/29/01 | 0.80 | CONFERENCE CALL WITH OMC, HOULIHAN RE: BIDS AND ASSET PURCHASE AGREEMENT ISSUES AND AUCTION STRATEGY (.8). |
| HENRY BT | 01/29/01 | 2.00 | CONFERENCE CALL WITH HLHZ REPS RE: ASSET PURCHASE AGREEMENTS (.8); DISCUSS LEGAL ISSUES AND NEGOTIATING STRATEGY (1.2). |
| HENRY BT | 01/29/01 | 2.60 | REVIEW ASSET PURCHASE AGREEMENTS AND COMPILE COMPREHENSIVE CHART OF REVIEWS BY S. FORBES AND B. GILES (2.6). |
| HENRY BT | 01/30/01 | 1.00 | CONFERENCE CALL WITH J. HANSEN AND D. BOILLOT RE: BID FOR SEASWIRL BY SEASWIRL ACQUISITION INC. AND ASSET PURCHASE AGREEMENT ISSUES (1.0). |
| HENRY BT | 01/30/01 | 1.00 | CONFERENCE CALL WITH BOMBARDIER (AND COUNSEL) AND HLHZ RE: ASSET PURCHASE AGREEMENT ISSUES (1.0). |
| HENRY BT | 01/30/01 | 2.50 | CONFERENCE CALL WITH HLHZ RE: ASSET PURCHASE AGREEMENT NEGOTIATIONS; CONFERENCE CALL WITH HLHZ AND KCS INT'L RE: ASSET PURCHASE AGREEMENT REGARDING BID FOR FOUR WINNS; CONFERENCE CALL WITH HLHZ AND SEASWIRL ACQUISITION INC. (E. HANSEN) RE: ASSET PURCHASE AGREEMENT AND BID FOR SEASWIRL (2.5). |
| HENRY BT | 01/31/01 | 2.00 | REVIEW APA FOR NEGOTIATION (2.0). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KAUP EW | 01/30/01 | 4.30 | PREPARATION FOR BANK GROUP MEETING REGARDING BIDS RECEIVED (4.3). |
| KAUP EW | 01/31/01 | 2.80 | CONTINUED NEGOTIATION OF ASSET PURCHASE AGREEMENT WITH POTENTIAL BIDDERS (2.8). |
| KAUP EW | 01/31/01 | 5.30 | PREPARATION FOR AND ATTENDANCE AT MEETING WITH FULL BANK GROUP, FULL COMMITTEE AND OTHER INTERESTED PARTIES REGARDING BIDS RECEIVED AND NEGOTIATED (5.3). |
| | | 49.90 | |
| LEE JW | 12/28/00 | 0.80 | WORKED ON OMC CONTRACT SPREADSHEET (.8). |
| LEE JW | 12/30/00 | 5.20 | WORKED ON OMC CONTRACTS SPREADSHEET (5.2). |
| LEE JW | 01/02/01 | 3.20 | FINISHED OMC CONTRACTS TABLE (3.2). |
| LEE JW | 01/05/01 | 2.20 | WORKED ON DATA ROOM FOR BARNES & THORNBURG (GODFREY MARINE) AND URS (BRUNSWICK) (2.2). |
| LEE JW | 01/08/01 | 8.20 | REVIEWED REQUESTED DOCS TO BE WITHHELD; COORDINATED DOCS FROM DATA ROOM TO BE SENT OUT; WORKED ON URS WAIVER OF CONFLICT OF INTEREST (8.2). |
| LEE JW | 01/09/01 | 4.50 | PREPARED DATA ROOM FOR BRUNSWICK AND URS; REVIEWED AND PREPARED REQUESTED DOCUMENTS (4.5). |
| LEE JW | 01/10/01 | 6.80 | COORDINATED DATA ROOM SCHEDULE; PREPARED DATA ROOM FOR CHANIN CAPITAL AND STELLICON; PREPARED AND REVIEWED REQUESTED DOCUMENTS (6.8). |
| LEE JW | 01/11/01 | 5.50 | COORDINATED DATA ROOM ACTIVITY; FULFILLED DUE DILIGENCE REQUESTS (5.5). |
| LEE JW | 01/12/01 | 8.80 | COORDINATED DATA ROOM ACTIVITY; FULFILLED DUE DILIGENCE REQUESTS (8.8). |
| LEE JW | 01/13/01 | 4.50 | UPDATED DATA ROOM (4.5). |
| LEE JW | 01/14/01 | 2.50 | UPDATED DATA ROOM (2.5). |
| LEE JW | 01/15/01 | 9.00 | COORDINATED DATA ROOM ACTIVITY; FULFILLED DUE DILIGENCE REQUESTS (9.0). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 12/26/00 | 4.40 | DRAFT BIDDING PROCEDURES FOR SALES OF OMC ASSETS (1.3); DRAFT MOTION TO APPROVE SAME, BID PROTECTION, FORM OF ASSET PURCHASE AGREEMENT, AND ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (3.1). |
| MCDERMOTT MA | 12/27/00 | 7.90 | REVISE MOTION TO APPROVE BIDDING PROCEDURES, BID PROTECTION, AND RELATED RELIEF (3.2); REVIEW AUTHORITIES RE: BID PROTECTION IN SEVENTH CIRCUIT (.9); REVIEW DRAFT FORM OF ASSET PURCHASE AGREEMENT FOR USE IN CONNECTION WITH ASSET SALES (1.1); DRAFT ORDER APPROVING BIDDING PROCEDURES AND RELATED RELIEF (.8); DRAFT ORDER APPROVING ASSET SALE AND ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (1.7); CALL. D. SKATOFF OF HOULIHAN RE: BID PROCEDURES (.2). |
| MCDERMOTT MA | 12/28/00 | 1.40 | REVISIONS TO MOTION TO APPROVE SALES PROCEDURES (.4); REVISIONS TO FORM ASSET PURCHASE AGREEMENT (.4); REVISIONS TO FORM OF SALE ORDERS AND BIDDING PROCEDURES (.6). |
| MCDERMOTT MA | 12/29/00 | 0.90 | EDITS TO MOTION TO APPROVE BIDDING PROCEDURES (.4); FINALIZE AND PREPARE SAME FOR FILING AND SERVICE (.4); CORRESPONDENCE D. SKATOFF OF HOULIHAN RE: STATUS OF EXPRESSIONS OF INTEREST FROM BUYERS (.1). |
| MCDERMOTT MA | 12/30/00 | 1.00 | PREPARE TESTIMONY OF M. KRAMER OF HOULIHAN IN SUPPORT OF MOTION TO APPROVE BIDDING PROCEDURES (1.0). |
| MCDERMOTT MA | 12/31/00 | 2.40 | PREPARE OUTLINE OF TESTIMONY FOR M. KRAMER OF HOULIHAN WITH RESPECT TO MOTION TO APPROVE BIDDING PROCEDURES (2.4). |
| MCDERMOTT MA | 01/02/01 | 0.40 | MEETINGS R. FIX, B. ROMANO, AND H. HAYES RE: PURCHASER INTEREST IN VARIOUS ASSETS AND STRATEGIES RE: SAME (.4). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/05/01 | 1.70 | CALL W. KOHN, COUNSEL TO GODFREY, RE: DUE DILIGENCE AND ASSET PURCHASE AGREEMENT (.2); ATTENTION TO CONFIDENTIALITY AGREEMENTS AMONG POTENTIAL PURCHASERS OF FICHT TECHNOLOGY (.2); CALL B. GREEN, COUNSEL TO VOLVO PENTA, RE: BIDDING PROCESS (.2); CALL J. MCKENNA OF HOULIHAN RE: VARIOUS BIDDERS (.1); CORRESPONDENCE HOULIHAN RE: BID PROCEDURES AND BREAK-UP FEES (.2); CALL WITH COUNSEL TO POTENTIAL PURCHASER (.1); CALL B. GREEN RE: CONFIDENTIALITY AGREEMENT (.1); CALLS J. MCKENNA RE: SAME (.1); CALL D. SKATOFF OF HOULIHAN RE: SAME (.1); CALL J. COLLIN, COUNSEL TO POTENTIAL PURCHASER, RE: STATUS OF PROCESS (.2); ATTENTION TO CONFIDENTIALITY AGREEMENTS FOR POTENTIAL PURCHASERS (.2). |
| MCDERMOTT MA | 01/06/01 | 2.50 | REVISE PROPOSED BIDDING PROCEDURES IN ACCORDANCE WITH REQUESTS OF COMMITTEE (.8); REVISE PROPOSED ORDER APPROVING SAME PER COMMITTEE REQUESTS (.4); REVISE PROPOSED SALE ORDER PER COMMITTEE (.7); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.2); DRAFT NOTICE OF SALE HEARING PURSUANT TO COURT ORDER (.4). |
| MCDERMOTT MA | 01/08/01 | 2.20 | REVIEW PROPOSED AMENDMENTS TO CONFIDENTIALITY AGREEMENT PREPARED BY BRUNSWICK (.1); CALL TO M. KRAMER OF HOULIHAN RE: SAME (.1); CALL D. SKATOFF OF HOULIHAN RE: BIDDING PROCEDURES AND RELATED ISSUES (.2); FOLLOW-UP CALL SAME (.1); CORRESPONDENCE M. CLEMENTE, COUNSEL TO BOFA, RE: LENDERS' PROPOSED CHANGES TO BIDDING PROCEDURES ORDER (.2); DRAFT PROPOSED CHANGES TO SAME AND CIRCULATE (.5); CALL J. COLLEN, COUNSEL TO POTENTIAL PURCHASER, RE: BIDDING PROCEDURES (.2); CALL P. ROBERTS, COUNSEL TO COMMITTEE, RE: CHANGES TO BIDDING PROCEDURES REQUESTED BY BOFA (.2); ATTENTION TO FORM ASSET PURCHASE AGREEMENT (.3); CALL COUNSEL TO POTENTIAL PURCHASER (.2); ATTENTION TO NOTICE OF SALE HEARING (.1). |

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/11/01 | 0.80 | DRAFT NOTICE OF SALE AND AUCTION FOR SERVICE AND PUBLICATION (.4); CORRESPONDENCE TO ALL PARTIES IN INTEREST RE: SAME (.2); CALL D. SKATOFF OF HOULIHAN RE: PROCESS FOR CONDUCTING DUE DILIGENCE (.1); REVIEW PROCEDURES MEMORANDUM ON SAME (.1). |
| MCDERMOTT MA | 01/12/01 | 0.30 | REVIEW SALE NOTICE FOR PUBLICATION (.1); REVIEW MEMORANDUM PREPARED BY HOULIHAN RE: ESTABLISHMENT OF DUE DILIGENCE AND INFORMATION REQUEST PROCEDURES AND CORRESPONDENCE D. SKATOFF OF HOULIHAN RE: SAME (.2). |
| MCDERMOTT MA | 01/13/01 | 0.20 | CALL COUNSEL TO KAWASAKI RE: POTENTIAL PURCHASE (.1); CALL D. BURNS OF HOULIHAN RE: SAME (.1). |
| MCDERMOTT MA | 01/15/01 | 1.40 | MEETING C. MOORE OF VOLOV-PENTA RE: DUE DILIGENCE (.2); CALL R. FIX OF OMC RE: STRUCTURE OF BIDDING PROCESS AND IDENTIFICATION OF ASSETS BY LOT (.3); CALL J. MCKENNA OF HOULIHAN RE: SAME (.2); CALL F. CARUSO OF DSI RE: SAME (.1); CALL R. SMOLEV, COUNSEL TO CHRISCRAFT, RE: SAME (.2); CORRESPONDENCE VARIOUS POTENTIAL PURCHASERS RE: BIDDING PROCEDURES (.4). |
| MCDERMOTT MA | 01/16/01 | 0.60 | CALL C. STEEGE, COUNSEL TO VOLVO, RE: DISPOSITION OF MISCELLANEOUS CYLINDERS (.1); CALL J. MCKENNA OF HOULIHAN RE: STATUS OF SALES PROCESS (.1); CORRESPONDENCE J. CLEVERDON OF HOULIHAN RE: SAME (.1); CORRESPONDENCE D. SKATOFF OF HOULIHAN RE: SAME (.1); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.1); CALL G. SHOUP OF DSI RE: SAME (.1). |
| MCDERMOTT MA | 01/17/01 | 0.70 | CALL G. RICHARDS, COUNSEL TO POTENTIAL PURCHASER OF WAUKEGAN FACILITY, RE: SAME (.1); REVIEW CORRESPONDENCE FROM D. SKATOFF OF HOULIHAN RE: MISCELLANEOUS SALES MATTERS (.2); CALL G. MUNITZ, COUNSEL TO SUZUKI, RE: VARIOUS OUTSTANDING MATTERS (.2); CALL R. FIX RE: SAME (.2). |

002

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/24/01 | 0.40 | CALL J. MCKENNA OF HOULIHAN RE: STATUS OF SALES PROCESS (.2); CALL J. CLEVERDON OF HOULIHAN RE: SAME (.1); CALL R. ROMANO OF OMC RE: BIDDING ISSUES (.1). |
| MCDERMOTT MA | 01/26/01 | 1.10 | CALL J. MCKENNA OF HOULIHAN RE: STATUS OF BIDDING ON ASSETS (.2); CONF. D. BURNS OF HOULIHAN RE: SAME (.1); FOLLOW-UP CALL J. MCKENNA RE: SAME (.1); CALL R. FIX OF OMC RE: STATUS (.1); CALL C. STEEGE, COUNSEL TO VOLVO, RE: BID FOR CERTAIN ASSETS (.1); FOLLOW-UP CALL WITH C. STEEGE RE: SAME (.1); CALL R. GOLD, COUNSEL TO POTENTIAL PURCHASER OF OMC TRANSPORTATION, RE: BIDDING PROCEDURES (.2); CALL J. CLEVERDON OF HOULIHAN RE: QUESTIONS ON BIDDING PROCEDURES (.2). |
| MCDERMOTT MA | 01/28/01 | 0.70 | REVIEW QUALIFIED BIDS RECEIVED FROM VARIOUS PURCHASERS (.7). |
| MCDERMOTT MA | 01/29/01 | 3.50 | CALL J. MCKENNA OF HOULIHAN RE: REVIEW OF BIDS AND STRATEGIES FOR NEGOTIATIONS RE: SAME (.7); CALL S. FORBES RE: RELATED ISSUES RE: SAME (.4); CALL S. TOWBIN, COMMITTEE COUNSEL, RE: SAME (.2); CALL K. KLAUS, COMMITTEE COUNSEL, RE: SAME (.1); CALL J. MCKENNA RE: STATUS OF NEGOTIATIONS (.1); CALL R. ROMANO OF OMC RE: STATUS OF BIDS (.2); CALL R. FIX OF OMC RE: SAME (.1); CALL E. FLASCHEN OF BINGHAM AND F. CARUSO OF DSI RE: STATUS OF NEGOTIATIONS WITH THE FICHT'S (.8); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.1); CALL J. STEMPEL, COUNSEL TO BRUNSWICK, RE: OFFER (.2); REVIEW SUMMARY OF OFFERS PREPARED BY HOULIHAN (.6). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MILLER III JE | 01/05/01 | 0.50 | TELECONFERENCE WITH W. COHN REGARDING GODFREY GROUP (.3); PREPARE DATA ROOM MATERIALS FOR INSPECTION (.2). |
| MILLER III JE | 01/08/01 | 1.20 | ATTENTION TO MULTIPLE ISSUES PROPOSED ASSET DISPOSITIONS (1.2). |
| MILLER III JE | 01/09/01 | 4.50 | REVIEW AND REVISE BID PROCEDURES DOCUMENTATION AND ATTENTION TO SEVERAL ISSUES REGARDING SAME (4.4); TELECONFERENCE WITH C. COLE REGARDING BID PROCEDURES (.1). |
| MILLER III JE | 01/10/01 | 2.90 | TELECONFERENCE WITH J. CLEVERDON REGARDING BID PROCEDURES (.3); TELECONFERENCE WITH G. NOVAK REGARDING BID PROCEDURES (.2); TELECONFERENCE WITH L. LUYENDYK REGARDING BID PROCEDURES (.1); CONTINUE ASSISTING WITH RESPONDING TO MULTIPLE INQUIRIES REGARDING DATA ROOM AND EXAMINATION OF DOCUMENTS REGARDING SAME, AND RESPONDING TO FURTHER DILIGENCE REQUESTS (2.3). |
| MILLER III JE | 01/15/01 | 1.10 | REVIEW FLOOR PLAN FINANCING AND DEALER AGREEMENT DOCUMENTATION FOR ISSUES REGARDING BID PROCEDURES PROTOCOL (.8); TELECONFERENCE WITH B. ROMANO REGARDING ASSET DISPOSITION (.3). |
| MILLER III JE | 01/18/01 | 3.60 | ASSIST WITH ASSET DISPOSITION PROCESS AND DATA REVIEW (2.8); TELECONFERENCE WITH L. VORG REGARDING DEALER ISSUE (.1); TELECONFERENCE WITH M. BAKST REGARDING FLOOR PLAN FINANCING (.3); TELECONFERENCE WITH D. BOILLOT REGARDING BID PROCEDURES (.2); TELECONFERENCE WITH M. BRAN REGARDING BID PROCEDURES (.1); TELECONFERENCE WITH D. BOILLOT REGARDING BID PROCEDURES (.1). |
| MILLER III JE | 01/19/01 | 0.10 | TELECONFERENCE WITH M. O'BRIAN REGARDING BID PROCEDURES (.1). |
| MILLER III JE | 01/20/01 | 0.80 | REVIEW AND ANALYZE OBJECTION TO BID PROCEDURES ORDER (.5); TELECONFERENCE WITH HOULIHAN LOKEY REGARDING BIDS (.3). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MILLER III JE | 01/25/01 | 6.90 | TELEPHONE CONFERENCES WITH COMPANY RE REQUESTS FOR ADDITIONAL INFORMATION AND ASSIST WITH PRODUCTION OF SAME (2.6); REVIEW ADDITIONAL DOCUMENTATION FOR RESPONSIVENESS TO DILIGENCE REQUESTS AND ANALYZE SAME FOR PRIVILEGED AND/OR CONFIDENTIAL INFORMATION (3.3); TELECONFERENCE WITH K. SCHNEIDER REGARDING BID PROCEDURE (.1); TELECONFERENCE WITH H. DROJO REGARDING BID PROCEDURES (.1); TELECONFERENCE WITH J. CLEVERDON REGARDING BID PROCEDURES (.3); TELECONFERENCE WITH C. DORGE REGARDING BID PROCEDURES (.3); TELECONFERENCE WITH C. GREARE REGARDING BID PROCEDURES (.2). |
| MILLER III JE | 01/26/01 | 0.20 | TELECONFERENCE WITH D. KURTZ AND M. MCDERMOTT REGARDING SALE RESULTS (.2). |
| MILLER III JE | 01/29/01 | 6.10 | ASSIST WITH REVIEW OF PROPOSED BIDS WITH ASSET PURCHASE AGREEMENTS (5.5); TELECONFERENCE WITH D. BACON REGARDING ORBITAL (.2); TELECONFERENCE WITH HOULIHAN LOKEY HOWARD & ZUKIN REGARDING BID REVIEW (.4). |
| MILLER III JE | 01/30/01 | 7.00 | REVIEW MULTIPLE ASSET PURCHASE AGREEMENTS RE BOAT DECISIONS AND IDENTIFY LEGAL AND BANKRUPTCY IMPLICATIONS MATERIAL THEREIN FOR ACCEPTABILITY (6.6); TELECONFERENCE WITH D. DARCY REGARDING DEALER ISSUE (.2); TELECONFERENCE WITH J. GREEN REGARDING STRATUS FACILITY (.2). |
| MILLER III JE | 01/31/01 | 11.30 | MEETINGS WITH COMPANY, ADVISORS, COMMITTEE AND LENDERS REGARDING PROPOSED ASSET DISPOSITIONS (6.2); REVIEW PROPOSED ASSET PURCHASE AGREEMENT RE STRATUS BOAT DIVISION AND CHRIS CRAFT BOAT DIVISION (4.7); TELECONFERENCE WITH J. GREENE REGARDING STRATUS PLANT (.3); TELECONFERENCE WITH J. GIBSON REGARDING BID PROCEDURES (.1). |
| | | 65.60 | |
| POHL TR | 01/24/01 | 3.10 | MEETING WITH COMPANY REGARDING SALES TO PENSKE (3.1). |
| | | 3.10 | |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| IRMIS C | 01/29/01 | 0.60 | REVIEW DATA ROOM AT WAUKEGAN OFFICE (.6). |
| IRMIS C | 01/31/01 | 1.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION PROSPECTIVE PURCHASERS RE: BID DEADLINES, BIDDER QUALIFICATIONS, ASSET SALE STATUS AND AUCTION RESULTS (1.1). |
| | | 10.90 | |
| Total Legal Assistant | | 10.90 | |
| CADE AJ | 01/31/01 | 0.50 | RESEARCH RE OUTBOARD MARINE SECURITY OWNERSHIP (.5). |
| | | 0.50 | |
| Total Legal Assist Specialist | | 0.50 | |
| GILCHRIST JM | 01/22/01 | 1.00 | ASSIST WITH PREPARATION OF COURIER DISTRIBUTION OF DATA ROOM MATERIALS (1.0). |
| GILCHRIST JM | 01/23/01 | 5.00 | ASSEMBLE DATA ROOM DOCUMENTS FOR PHOTOCOPYING; COMPARE DOCUMENTS TO INDEX; OFFICE CONFERENCE WITH J. LEE REGARDING DISCREPANCIES; BOX UP DATA ROOM FOR REMOVAL (5.0). |
| GILCHRIST JM | 01/24/01 | 7.00 | UPDATE AND SUPPLEMENT DATA ROOM MATERIALS; PREPARE DATA ROOM FOR PHOTOCOPYING (7.0). |
| GILCHRIST JM | 01/25/01 | 3.00 | PULL DOCUMENTS REQUESTED FOR OFFSITE PHOTOCOPYING; COORDINATE WITH COPY SERVICE FOR SAME; REPLACE DOCUMENTS IN SETS (3.0). |
| | | 16.00 | |
| NOWICKI JA | 01/22/01 | 1.20 | ATTENTION TO OVERSEEING AND COORDINATING DATA ROOM VISITS; ATTENTION TO 01.22.01 DOCUMENT DISTRIBUTION (1.2). |
| NOWICKI JA | 01/23/01 | 4.80 | ATTENTION TO PULLING DATA ROOM MATERIALS FOR PHOTOCOPYING; REFILED DATA ROOM DOCUMENTS; ATTENTION TO ASSEMBLING AND ORGANIZING DATA ROOM MATERIALS FOR DELIVERY TO OUTBOARD MARINE (4.8). |
| NOWICKI JA | 01/24/01 | 7.00 | ATTENTION TO ORGANIZING AND ASSEMBLING DATA ROOM MATERIALS (7.0). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Asset Dispositions

Bill Date: 03/30/01
Bill Number: 839046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ARONSON CH | 02/02/01 | 1.70 | DISCUSS HART-SCOTT ISSUE WITH M. MCDERMOTT (.4); CALL FTC AND SPEAK TO BLOOM (.8); MEET WITH B. LAJOIE (.5). |
| ARONSON CH | 02/05/01 | 2.80 | CALLS WITH FTC (2.8). |
| ARONSON CH | 02/06/01 | 1.50 | CALLS WITH M. MCDERMOTT (.6), D. KURTZ (.7), B. KUNKEL (.2) RE HART-SCOTT ISSUES. |
| ARONSON CH | 02/07/01 | 3.20 | PREPARE FOR HEARING ON APPROVAL OF SALE TO BOMBARDIER (2.4); REVIEW NOTES & OTHER DOCUMENTS (.5); SPEAK TO FTC (.3). |
| ARONSON CH | 02/08/01 | 11.00 | PREPARE FOR HEARING; MEET WITH CLIENT AND OTHERS; ATTEND HEARING (11.0). |
| ARONSON CH | 02/09/01 | 1.90 | CALL WITH P. WEISS & P. SPECTOR RE FTC (1.0); CALL WITH R. KRULLA (.9). |
| ARONSON CH | 02/12/01 | 0.20 | CONFERENCE WITH M. MCDERMOTT RE STATUS (.2). |
| ARONSON CH | 02/16/01 | 0.80 | CALLS WITH R. KRULLA OF FTC (.4); PLACE CALLS TO M. MCDERMOTT (.4). |
| | | 23.10 | |
| KUNKEL WR | 02/02/01 | 0.70 | WORK ON ASSET DISPOSITION PROCESS (.7). |
| KUNKEL WR | 02/05/01 | 8.80 | WORK ON AUCTION OF ASSETS (1.5); NEGOTIATIONS WITH PROSPECTIVE BUYERS (5.2); ATTENTION TO ANTITRUST ISSUES (2.1). |
| KUNKEL WR | 02/06/01 | 1.20 | COMPLETION OF CONTRACTS WITH BUYERS (1.2). |
| KUNKEL WR | 02/09/01 | 0.80 | AMENDMENT TO PURCHASE AGREEMENT (.8). |
| KUNKEL WR | 02/12/01 | 1.10 | WORK ON HART-SCOTT ISSUES (1.1). |
| KUNKEL WR | 02/14/01 | 3.40 | MEETING WITH M. MCDERMOTT (.7); ATTENDANCE AT BOARD MEETING (2.7). |
| KUNKEL WR | 02/20/01 | 0.80 | REVIEW OF BOARD MINUTES (.8). |

2

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KURTZ DS | 02/09/01 | 3.70 | CONFERENCE WITH REPRESENTATIVES OF BRUNSWICK, COMMITTEE, SOROS, ROMANO, FIX, BANKS REGARDING SALE-RELATED ISSUES (3.7). |
| KURTZ DS | 02/16/01 | 1.50 | CONFERENCE WITH B. ROMANO REGARDING ISSUES RELATING TO ASSET SALE (.1); CONFERENCE WITH B. BRANDT REGARDING ISSUES RELATING TO ASSET SALE (.8); CONFERENCE WITH S. TOWBIN, M. MCDERMOTT REGARDING ISSUES RELATING TO ASSET SALE (.4); CONFERENCE WITH M. MCDERMOTT, B. BRANDT REGARDING ISSUES RELATING TO ASSET SALE (.2). |
| | | 43.70 | |
| Total Partner | | 87.60 | |
| ZIFF ED | 02/20/01 | 1.20 | DISCUSS TRANSACTION WITH S. KIM AND S. FORBES (.8); REVIEW OMC WEBSITE FOR MATERIALS AND DESCRIPTION OF BUSINESS (.4). |
| ZIFF ED | 02/21/01 | 2.80 | REVIEW PURCHASE AGREEMENTS AND SCHEDULES (2.0); DISCUSS CLOSING ISSUES WITH S. FORBES (.8). |
| ZIFF ED | 02/22/01 | 7.00 | REVIEW IP AND DOMAIN NAME ASSIGNMENT AGREEMENTS (1.0); PREPARE COMMENTS AND MARK-UPS (2.0); DISCUSS WITH S. FORBES AND S. KIM (.8); REVIEW IP SEARCH RESULTS (.8); REVIEW LEGAL RESEARCH ON ASSIGNMENT OF BOAT HULL DESIGNS (.8); NEGOTIATE IP AGREEMENTS (1.6). |
| | | 11.00 | |
| Total Counsel | | 11.00 | |
| ABERMAN CG | 02/05/01 | 9.10 | ATTEND AUCTION AND ASSIST WITH GATHERING INFORMATION REQUESTS FROM BIDDERS, THE COMPANY AND OTHER PARTIES TO THE SALE/AUCTION (9.1). |
| ABERMAN CG | 02/08/01 | 3.40 | ATTEND AND ASSIST WITH ASSET SALE HEARING (3.4). |
| ABERMAN CG | 02/12/01 | 0.90 | TWO (2) TELEPHONE CONFERENCES AND DRAFT CORRESPONDENCE (.5) TO M. KOFSKY REGARDING CORPORATE STRUCTURE INFORMATION AND, CALLS TO G. SHOUP (.2), L. HUNT (.1) AND G. REPP (.1) REGARDING SAME. |

4

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| FORBES SH | 02/27/01 | 2.50 | REVIEW AND REVISE BOMBARDIER CLOSING CHECKLIST (1.3); REVIEW AND REVISE JTC CLOSING CHECKLIST (.7); CONFERENCE CALL WITH MORGAN & LEWIS REGARDING BOMBARDIER CLOSING (.5). |
| --- | --- | --- | --- |
| FORBES SH | 02/28/01 | 1.50 | COORDINATE RE-EXECUTION OF JTC CLOSING DOCUMENTS TO REFLECT MARCH CLOSING (1.5). |
| | | 78.70 | |
| GARBIS DE | 02/12/01 | 1.50 | RESPOND TO NUMEROUS INQUIRIES FROM CUSTOMERS/CREDITORS/EXECUTORY CONTRACT HOLDERS REGARDING THE SALE OF OMC'S ASSETS (1.5). |
| GARBIS DE | 02/23/01 | 1.60 | PREPARE BINDER FOR JTC SALE CLOSING (1.6). |
| | | 3.10 | |
| GERSON SJ | 02/01/01 | 7.50 | NUMEROUS TELEPHONE CONFERENCES WITH VARIOUS BIDDERS AND THEIR COUNSEL TO NEGOTIATE THEIR RESPECTIVE ASSET PURCHASE AGREEMENTS AND MULTIPLE ISSUES RELATED TO SAME (7.5). |
| GERSON SJ | 02/02/01 | 3.00 | REVIEW ASSETS PURCHASE AGREEMENTS; MULTIPLE TELEPHONE CONFERENCE CALL WITH COUNSEL FOR VARIOUS BIDDERS REGARDING SAME; PARTICIPATE IN TELEPHONE CONFERENCE CALL WITH CREDITORS COMMITTEE AND OTHER INTERESTED PARTIES (3.0). |
| GERSON SJ | 02/05/01 | 12.10 | ATTEND AUCTION; REVIEW, NEGOTIATE AND EDIT DRAFTS OF VARIOUS ASSET PURCHASE AGREEMENTS AND FINALIZE SAME; ATTEND TO NUMEROUS MATTERS IN CONNECTION WITH SAME (12.1). |
| GERSON SJ | 02/06/01 | 0.50 | REVIEW AND EDIT DRAFT OF PRESS RELEASE (.2); RESEARCH APPLICABILITY OF HSR FILING TO TRANSACTION WITH BOMBARDIER (.3). |
| GERSON SJ | 02/12/01 | 0.50 | REVIEW ANTITRUST AND HSR ISSUES RELATED TO ACQUISITIONS BY BOMBARDIER AND GENMAR (.5). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GILES BT | 02/07/01 | 4.50 | PREPARATION OF SUMMARIES AND CLOSING MEMORANDA RE: WINNING BIDS (4.5). |
| GILES BT | 02/08/01 | 8.20 | ATTENDANCE OF SALE HEARING AND WORK ON/AMENDMENT OF SALE DOCUMENTS WHILE AT SALE HEARING (8.2). |
| GILES BT | 02/09/01 | 7.90 | ATTENDANCE AT SALE HEARING AND CONTINUING WORK ON CLOSING MECHANICS FOR ASSET PURCHASES (7.9). |
| GILES BT | 02/12/01 | 4.00 | CALLS WITH G. REPP (1.5), M. MCCONNELL, B. SJOSTRUM (2.5) RE: PRINCECRAFT TRADEMARK ISSUES RELATING TO SALE OF BOAT ASSETS. |
| GILES BT | 02/14/01 | 1.00 | PREPARATION OF CLOSING MEMORANDUM AND CHECKLIST IN CONTEMPLATION OF CLOSING THE SALE OF BOAT ASSETS (1.0). |
| GILES BT | 02/16/01 | 2.00 | MEETING WITH G. REPP (OMC), M. MCCONNELL ET AL (JTC) TO ADDRESS, OPEN ISSUES RELATING TO CLOSING SALE OF BOAT ASSETS, INCLUDING IDENTIFICATION OF ASSETS, CONTRACTS, LICENSES AND AGREEMENTS TO BE PURCHASED/ASSUMED (2.0). |
| GILES BT | 02/18/01 | 6.10 | SETTING UP CLOSING ROOMS AND REVIEW OF CLOSING MEMORANDA AND CHECKLISTS FOR BOTH BOAT ASSETS AND ENGINE ASSETS SALES (6.1). |
| | | 32.90 | |
| HENRY BT | 02/01/01 | 0.50 | DRAFT RIDER RE: RIGHT OF FIRST REFUSAL IN BOMBARDIER APA (.5). |
| HENRY BT | 02/01/01 | 1.00 | CONFERENCE CALL WITH TRACKER MARINE AND COUNSEL RE: ASSET PURCHASE AGREEMENT (1.0). |
| HENRY BT | 02/01/01 | 1.50 | CONFERENCE CALL WITH KLHZ AND E. HANSEN OF SEASWIRL ACQUISITION AND D. BOILLOT OF COUDERT BROTHERS RE: ASSET PURCHASE AGREEMENT (1.5). |
| HENRY BT | 02/01/01 | 2.10 | CONFERENCE CALL WITH S. JULIUS OF STELLICAN/MERCUITIO AND C. MANNO OF WILKIE FARR RE: ASSET PURCHASE AGREEMENT (2.1). |
| HENRY BT | 02/01/01 | 3.00 | CONFERENCE WITH KLHZ AND SOROS RE: ASSET PURCHASE AGREEMENTS (3.0). |

8

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| HENRY BT | 02/12/01 | 2.00 | DRAFT LETTER TO BOMBARDIER AND COUNSEL RE: IP LICENSES (1.0); REVIEW CLOSING MEMO (.8); CONFERENCE CALL WITH BOMBARDIER COUNSEL RE: HSR FILING (.2). |
| HENRY BT | 02/13/01 | 1.00 | REVISE CLOSING MEMO; DRAFT CLOSING CHECKLIST (1.0). |
| HENRY BT | 02/14/01 | 1.00 | REVISE LETTER RE: INTELLECTUAL PROPERTY LICENSES TO BE SENT TO BOMBARDIER AND COUNSEL (.6); REVISE CLOSING CHECKLIST AND CLOSING MEMO (.4). |
| HENRY BT | 02/15/01 | 1.00 | REVIEW IP SCHEDULE (.3); CONFERENCE CALL WITH G. REPP RE: WRITTEN DISCLOSURE RE: IP (.2); REVIEW TRADEMARKS LICENSES FROM OMC AS LICENSOR RE: TERMINATION AS PER SECTION 6.3(C) OF APA (.5). |

**59.50**

| KAUP EW | 02/01/01 | 5.30 | EXTENSIVE NEGOTIATION WITH COUNSEL FOR BOMBARDIER REGARDING WAUKEGAN PROPERTY, INVOLVING MANY CALLS WITH COMPANY, REVIEW OF SURVEY MAPS, AND ENVIRONMENTAL REQUIREMENTS (5.3). |
| KAUP EW | 02/02/01 | 6.80 | ENGAGED IN FULL DAY OF NEGOTIATING WITH MEMBERS OF SASMF CORPORATE DEPARTMENT WITH QUALIFIED BIDDERS (6.8). |
| KAUP EW | 02/04/01 | 3.90 | PREPARED FOR AUCTION, ASSEMBLING NECESSARY BIDS, ETC. (3.9). |
| KAUP EW | 02/05/01 | 17.40 | PREPARATION FOR AND PARTICIPATION IN DEBTORS AUCTION, INCLUDING MANY NEGOTIATIONS AND MEETINGS AND DRAFTING OF DOCUMENTS (17.4). |
| KAUP EW | 02/06/01 | 4.50 | COORDINATED DISTRIBUTION OF FINAL BIDS TO NECESSARY PARTIES (1.7); BEGAN PREPARING FOR SALE HEARING (2.2); TELEPHONE CONFERENCE WITH COUNSEL FOR BMCA REGARDING REGARDING REAL ESTATE ISSUE (.7). |
| KAUP EW | 02/07/01 | 9.40 | PREPARATION FOR SALE HEARING, INCLUDING ASSISTANCE IN COMPILING AGENDA AND PERTINENT PLEADINGS (3.2); RESEARCH AS TO ABILITY OF BIDDER TO SUBMIT BID AFTER AUCTION CLOSED (4.1); AND COMPILED SUMMARY OF SAME AND CURE OBJECTIONS (2.0). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KAUP EW | 02/22/01 | 6.20 | REVIEW OF CLOSING AGREEMENT SIDE LETTER DRAFTED BY JTC (1.1); CONVERSATIONS WITH SASMF REAL ESTATE AND CORPORATE REGARDING SAME (1.1); PREPARATION FOR MEETING WITH JTC, INCLUDING MANY TELEPHONE CONFERENCES WITH SECURED LENDERS AND COMMITTEE (.7); MEETING WITH JTC REGARDING NEGOTIATION OF CLOSING AGREEMENT (2.7); REVIEW OF ALTHEIMER RE-DRAFT OF CLOSING AGREEMENT (.6). |
| KAUP EW | 02/23/01 | 3.20 | MANY TELEPHONE CONFERENCES WITH BANKS AND COMMITTEE REGARDING CLOSING NEGOTIATION WITH JTC (.9); REVIEW OF REAL ESTATE DOCUMENTS INVOLVED IN JTC CLOSING (2.3). |
| KAUP EW | 02/23/01 | 4.60 | DRAFT OF MOTION AND ORDER EFFECTUATING TRANSFER OF FIGHT TECHNOLOGY FROM FIGHT KG TO CMC (4.6). |
| KAUP EW | 02/26/01 | 1.70 | TELEPHONE CONFERENCE WITH COMPANY (.4); BINGHAM DANA (.4); CANADIAN AUCTIONEER (.3); AND U.S. COUNSEL TO QUEBEC, INC. (.6) REGARDING ORDER TO BE ENTERED IN U.S. PROCEEDING AND NEXT STEPS IN CANADIAN AUCTION. |

202.70

| | | | |
|---|---|---|---|
| KIM S | 02/20/01 | 1.30 | DISCUSSION WITH ELAINE AND CALL TO STEVE REGARDING OPEN IP ISSUES (1.3). |
| KIM S | 02/21/01 | 2.70 | REVIEW OF ASSET PURCHASE AGREEMENTS (1.8); CALL WITH STEVEN AND DISCUSSION WITH ELAINE REGARDING OPEN IP ISSUES (.9). |
| KIM S | 02/22/01 | 7.30 | DISCUSSION WITH ELAINE REGARDING IP ISSUES FOR PURCHASE AGREEMENT (.5); REVIEW OF PURCHASE AGREEMENTS AND ASSIGNMENT AGREEMENTS (1.4); CALL WITH M. CARRILLO REGARDING CONTENTS OF IP TRANSFER (.6); RESEARCH ON SPECIFIC LEGAL CONSIDERATIONS RE: BOAT HULL DESIGN (COPYRIGHT STATUTE) (1.9); DISCUSSION WITH KIMBERLY REGARDING IP SEARCHES (.5); REVIEW OF IP SEARCH RESULTS (.8); LETTER TO M. CARRILLO REGARDING SEARCH DISCREPANCIES (1.2); REVIEW OF REVISED ASSIGNMENT AGREEMENTS (.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KOFSKY MA | 02/14/01 | 4.40 | TELEPHONE CONFERENCES WITH G. REPP RE: HSR FILING; TELEPHONE CONFERENCES WITH D. HERTEL RE: HSR FILING; TELEPHONE CONFERENCES WITH M. NEUS RE: HSR FILING; TELEPHONE CONFERENCES WITH M. ROBBINS RE: HSR FILING; CONFERENCES WITH J. NISA RE: HSR FILING; PREPARED HSR FILING; TELEPHONE CONFERENCE WITH J. SLATER RE: HSR FILING (4.4). |
|---|---|---|---|
| KOFSKY MA | 02/15/01 | 5.50 | TELEPHONE CONFERENCES WITH G. REPP RE: HSR FILING; TELEPHONE CONFERENCES WITH D. HERTEL RE: HSR FILING; TELEPHONE CONFERENCES WITH M. ROBBINS RE: HSR FILING; CONFERENCES WITH J. NISA RE: HSR FILING; TELEPHONE CONFERENCES WITH S. WELLS RE: HSR FILING; TELEPHONE CONFERENCES WITH M. NEUS RE: HSR FILING; PREPARED HSR FILING; DRAFTED INSTRUCTION LETTER; DRAFTED AFFIDAVIT; DRAFTED COVER LETTER (5.5). |
| KOFSKY MA | 02/16/01 | 2.00 | TELEPHONE CONFERENCES WITH G. REPP RE: HSR FILING; TELEPHONE CONFERENCES WITH M. ROBBINS RE: HSR FILING; TELEPHONE CONFERENCES WITH S. WELLS RE: HSR FILING; CONFERENCES WITH J. NISA RE: HSR FILING; PREPARED HSR FILING; TELEPHONE CONFERENCE WITH M. NEUS RE: HSR FILING (2.0). |

22.20

| LAJOIE B | 02/02/01 | 5.50 | RESEARCH RE OMC; BOMBARDIER, GENMAR, BRUNSWICK, GODFREY MARINE IN CONNECTION OMC AUCTION TO BE HELD ON FEBRUARY 5; TELEPHONE CONFERENCE WITH M. MCDERMOTT, B. MOHR, C. ARONSON; TELEPHONE CONFERENCE WITH C. ARONSON AND M. BLO (5.5). |
|---|---|---|---|
| LAJOIE B | 02/05/01 | 8.00 | RESEARSCH RE POTENTIAL A/T ISSUES RAISED BY SALE OF OMC ASSETS TO GENMAR, BRUNSWICK, BOMBARDIER (8.0). |
| LAJOIE B | 02/06/01 | 0.70 | TELEPHONE CONFERENCE WITH B. GILES AND M. MCDERMOTT RE STATUS OF OMC MATTER (.7). |
| LAJOIE B | 02/08/01 | 0.70 | GETTING INFORMATION ON BLOOM'S SHOP AND FAILING FIRM SECTION OF GUIDELINES TO C. ARONSON IN CHICAGO (.7). |

14

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACKLIN RL | 02/22/01 | 3.00 | CONFERENCE CALL RE: CLOSING CHECKLIST (.8); REVIEWED JTC PURCHASE AGREEMENT VS. CHECKLIST (1.0); REVIEWED A&G CLOSING CHECKLIST VS. OUR CHECKLIST (.3); REVIEWED DATA ROOM FOR MISSING DOCUMENTS (.2); REVIEWED REVISED CLOSING MEMO (.2); PREPARED WIRE TRANSFER RECEIPT (.5). |
| MACKLIN RL | 02/23/01 | 4.20 | REVISED CHECKLIST FROM A&G (.7); REVIEWED CLOSING ROOM (.3); REVISED CERTIFICATES (.6); WENT OVER CLOSING ROOM WITH WORKING GROUP (.6); MET WITH A&G RE: CLOSING ROOM (2.0). |
| MACKLIN RL | 02/26/01 | 0.40 | REVIEWED CLOSING ROOM (.2); SPOKE WITH S. FORBES RE: DEAL UPDATE (.2). |
| MACKLIN RL | 02/27/01 | 0.30 | REVIEWED CLOSING ROOM (.3). |
| MACKLIN RL | 02/28/01 | 0.50 | REVIEWED CLOSING ROOM (.2); SPOKE WITH J. LEE RE: CLOSING ROOM AND GENERAL UPDATE (.3). |
| | | 19.20 | |
| MCDERMOTT MA | 02/01/01 | 13.00 | LENGTHY SERIES OF CALLS AND NEGOTIATIONS WITH BIDDERS ON OMC'S ASSETS, INCLUDING CALLS WITH PARTIES IN INTEREST, RE: TERMS AND CONTRACTS (13.0). |
| MCDERMOTT MA | 02/02/01 | 12.50 | LENGTHY SERIES OF NEGOTIATIONS AND CALLS WITH POTENTIAL BUYERS OF ASSETS REGARDING TERMS AND CONTRACTS (12.5). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 02/05/01 | 18.80 | LENGTHY DAY (I) AUCTIONING OMC'S ASSETS, (II) PARTICIPATING IN SEVERAL NEGOTIATION SESSIONS AMONG NUMEROUS PARTIES IN INTEREST REGARDING TERMS OF OFFERS FOR SAME AND TERMS OF CONTRACTS, INCLUDING REPRESENTATIVES OF BOMBARDIER CORPORATION, JTC ACQUISITION, BRUNSWICK CORPORATION, KCS INTERNATIONAL, GODFREY MARINE, AND OTHER PARTIES IN INTEREST, AND (III) CONSIDERING OPTIONS AND STRATEGIES WITH RESPECT TO SAME AMONG REPRESENTATIVES OF OMC, THE COMMITTEE, AND THE LENDERS (16.0); NEGOTIATIONS AMONG REPRESENTATIVES OF BOMBARDIER, JTC ACQUISITION, LENDERS, AND COMMITTEE TO FINALIZE TERMS OF ASSET PURCHASE AGREEMENTS AND RELATED DOCUMENTS (2.8). |
| MCDERMOTT MA | 02/06/01 | 6.00 | LENGTHY SERIES OF CALLS AND NEGOTIATIONS AMONG REPRESENTATIVES OF LENDERS, COMMITTEE, BOMBARDIER, AND JTC ACQUISITION RE: ASSET PURCHASE AGREEMENTS AND RELATED ISSUES (4.5); LENGTHY SERIES OF CALLS WITH REPRESENTATIVES OF BRUNSWICK CORPORATION, LENDERS, COMMITTEE, AND OTHER PARTIES IN INTEREST RE: POSSIBILITY OF SUBMISSION OF REVISED BID (1.5). |
| MCDERMOTT MA | 02/07/01 | 7.50 | REVIEW NUMEROUS LIMITED OBJECTIONS TO CONSUMMATION OF SALE OF ENGINE AND BOAT BUSINESSES TO BOMBARDIER AND JTC ACQUISITION AND PREPARE RESPONSES TO SAME ALONG WITH OTHER PREPARATION FOR HEARING TO APPROVE SALES TO BOMBARDIER AND JTC ACQUISITION (7.5). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MCDERMOTT MA | 02/09/01 | 2.10 | REVIEW REVISED DRAFT OF ORDER APPROVING SALE OF SUBSTANTIALLY ALL OF OMC'S ASSETS TO BOMBARDIER AND JTC ACQUISITION (.3); ATTEND HEARING ON SAME AND NEGOTIATE AND REVISE TERMS OF SAME IN RESPONSE TO SEVERAL COMMENTS AND OBJECTIONS RAISED BY PARTIES IN INTEREST (1.8). |
|---|---|---|---|
| MCDERMOTT MA | 02/09/01 | 0.40 | PRESENT MOTION REQUESTING APPROVAL OF OMC'S ACQUISITION OF FICHT LIMITED PARTNERSHIP INTERESTS (.1); DISCUSSION WITH R. ROMANO OF OMC RE: STRUCTURE OF TRANSACTION (.2); CALL A. SMITS OF BINGHAM DANA RE: SAME (.1). |
| MCDERMOTT MA | 02/10/01 | 0.90 | CALL A. SMITS OF BINGHAM DANA RE: TRANSFER OF FICHT TECHNOLOGY (.5); CALL S. TOWBIN, COMMITTEE COUNSEL, RE: SUPPLY AGREEMENTS WITH KAWASAKI AND POLARIS (.2); CALL M. CLEMENTE, COUNSEL TO B OF A, RE: ESCROW OF INTERNATIONAL FUNDS AND RELATED MATTERS (.2). |
| MCDERMOTT MA | 02/12/01 | 2.50 | CALL G. REPP OF OMC RE: PRINCECRAFT AUCTION AND RELATED ISSUES (.2); CALL A. SMITS OF BINGHAM RE: SAME (.1); LENGTHY CALL G. REPP AND A. SMITS RE: STRATEGY WITH RESPECT TO PRINCECRAFT AUCTION (1.4); CALL D. MISSNER, COUNSEL TO JTC ACQUISITION, RE: SAME (.2); CALL G. REPP AND A. SMITS RE: FOLLOW-UP ISSUES (.6). |
| MCDERMOTT MA | 02/14/01 | 0.40 | ATTENTION TO CLOSING MATTERS WITH BOMBARDIER AND JTC ACQUISITION (.4). |
| MCDERMOTT MA | 02/15/01 | 1.60 | CALL G. REPP OF OMC RE: DISPOSITION OF PRINCECRAFT TRADEMARK (.3); CALL S. TOWBIN, COMMITTEE COUNSEL, RE: SUBMISSION OF OFFER FOR SAME BY QUEBEC, INC. (.1); ANALYZE JTC ACQUISITION AGREEMENT RE: WHETHER JTC PURCHASED SAME (.7); CALL M. MCCONNELL, COUNSEL TO JTC RE: SAME (.2); CALL M. NAUGHTON, COUNSEL TO JTC, RE: SAME (.1); CALL G. REPP RE: STATUS OF AUCTION IN CANADIAN CCAA REORGANIZATION PROCEEDINGS OF ALTRA MARINE, CANADIAN SUBSIDIARY OF OMC (.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

106.10

| | | | |
|---|---|---|---|
| MILLER III JE | 02/01/01 | 10.40 | CONTINUE MEETINGS WITH COMPANY, ADVISORS, AND POTENTIAL PURCHASERS AND REVIEW PREPARED ASSET PURCHASE AGREEMENTS (9.6); TELECONFERENCE WITH O. URIZAR REGARDING PRINCECRAFT (.3); TELECONFERENCE WITH J. CLEVERDON REGARDING CHRIS CRAFT (.1); TELECONFERENCE WITH W. GNISY REGARDING BID PROCEDURES (.1); TELECONFERENCE WITH B. KELLY REGARDING CHRIS CRAFT (.2); TELECONFERENCE WITH J. GREEN REGARDING TRACKER MARINE (.1). |
| MILLER III JE | 02/02/01 | 10.40 | CONTINUE DISCUSSIONS WITH POTENTIAL PURCHASERS AND NEGOTIATION OF ASSET PURCHASE AGREEMENTS (10.2); TELECONFERENCE WITH D. GROSSMAN REGARDING PINKERTON (.1); TELECONFERENCE WITH F. BUCKLEY REGARDING KAWASAKI (.1). |
| MILLER III JE | 02/04/01 | 6.00 | PREPARATION OF MATERIALS NECESSARY FOR SALE HEARING INCLUDING NEGOTIATION OF MULTIPLE ASSET PURCHASE AGREEMENTS (6.0). |
| MILLER III JE | 02/05/01 | 16.30 | PREPARE FOR, ATTEND, ASSIST WITH NEGOTIATIONS OF MULTIPLE ASSET PURCHASE AGREEMENTS AND FINALIZE DOCUMENTATION REGARDING PREVAILING PARTY AT AUCTION (16.3). |
| MILLER III JE | 02/06/01 | 9.30 | CONTINUE NEGOTIATION OF RESOLUTION TO MULTIPLE OBJECTIONS TO PROPOSED ASSET PURCHASE AGREEMENTS AND CURE AMOUNTS (6.6); ASSIST WITH DISTRIBUTION OF MATERIALS TO INTERESTED PARTIES REGARDING AUCTION RESULTS AND DESIGNATED EXECUTORY CONTRACTS (2.6); TELECONFERENCE WITH C. HARVEY REGARDING CIT OBJECTIONS (.1). |

002

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MILLER III JE | 02/20/01 | 0.30 | REVIEW JTC OBJECTION TO MOTION REGARDING PRINCECRAFT (.2); ATTENTION TO RESPONDING TO SAME (.1). |
|---|---|---|---|
| MILLER III JE | 02/21/01 | 5.20 | ATTENTION TO ISSUES REGARDING GODFREY CONVEYOR COMPANY REQUEST FOR BREAK UP FEES (1.2); MEETINGS WITH JTC ACQUISITION AND COUNSEL REGARDING CLOSING AND REAL ESTATE ISSUES AND ATTENTION TO SAME (4.0). |
| MILLER III JE | 02/22/01 | 2.90 | REVIEW CORRESPONDENCE FROM COUNSEL TO PURCHASERS REGARDING CLOSING (.3); TELECONFERENCE WITH COMPANY AND COMMITTEE REGARDING SAME (.2); ASSIST WITH PREPARATION OF MATERIALS AND COMPLETION OF TASKS NECESSARY FOR CLOSING (1.6); CONTINUE NEGOTIATING RESOLUTION OF ISSUES WITH PURCHASER PURSUANT TO CLOSING LETTER (.8). |
| MILLER III JE | 02/23/01 | 3.50 | CONTINUE CLOSING OF BOAT ASSET PURCHASE AGREEMENT AND NEGOTIATION OF ISSUES RELATED THERETO (3.5). |

88.30

| SCHMELTZ, III VP | 02/13/01 | 0.70 | ANALYZED JTC CONTRACT AND RESEARCHED ILLINOIS CASE LAW PERTAINING TO CONTRACT INTERPRETATION AND VIABILITY OF CLAIM THAT ASSET PURCHASE AGREEMENT DOES NOT CONVEY PROPRIETARY RIGHTS TO PRINCECRAFT (.7). |
|---|---|---|---|
| SCHMELTZ, III VP | 02/14/01 | 2.40 | DRAFTED ANALYSIS OF OMC/JTC FOR MOTION SEEKING LEAVE TO SELL PRINCECRAFT NAME (2.4). |
| SCHMELTZ, III VP | 02/15/01 | 2.70 | DRAFTED ANALYSIS OF OMC/JTC FOR MOTION SEEKING LEAVE TO SELL PRINCECRAFT NAME (2.7). |

5.80

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BERGLIND ME | 02/21/01 | 1.00 | ANALYZED, COPIED AND DISTRIBUTED STATE OF DELAWARE INCORPORATION AND GOOD STANDING DOCUMENTS (1.0). |
| BERGLIND ME | 02/22/01 | 1.80 | PREPARED CLOSING DOCUMENTS FOR CLOSING (1.8). |
| BERGLIND ME | 02/23/01 | 1.00 | CONSULTED WITH ATTORNEY AND ATTENDED CLOSING (1.0). |
| | | **15.80** | |
| IRMIS C | 02/02/01 | 6.50 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION NOTICE OF HIGHEST AND BEST BIDS (2.6); DRAFT CERTIFICATE OF SERVICE RE: DISTRIBUTION OF NOTICE OF HIGHEST AND BEST BIDS (.6); BEGIN ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION ASSET DISPOSITION MATERIALS (1.2); COORDINATE WITH CREDITORS, VENDORS AND PRESS RE: OUTBOARD MARINE CORPORATION BID RESULTS (2.1). |
| IRMIS C | 02/05/01 | 9.30 | ASSIST WITH COORDINATION OF OUTBOARD MARINE CORPORATION ASSET DISPOSITION AUCTION (8.6); ASSEMBLE AND PREPARE CERTIFICATE OF SERVICE RE: SERVICE OF PROCESS OF OUTBOARD MARINE CORPORATION NOTICE OF HIGHEST AND BIDS (.7). |
| IRMIS C | 02/06/01 | 4.20 | ASSEMBLE AND PREPARE FIRST DRAFT FEBRUARY 8, 2001 SALE HEARING MATERIALS (1.9); COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION ASSET PURCHASE AGREEMENT AND LETTERS OF CREDIT FOR 2002 SERVICE OF PROCESS (2.3). |
| IRMIS C | 02/07/01 | 7.20 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION HEARING AGENDA TO NOTICE PARTIES (.9); ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION FEBRUARY 8, 2001 ASSET DISPOSITION HEARING MATERIALS (4.2); COORDINATE ASSEMBLY AND FILING OF OUTBOARD MARINE CORPORATION ASSET PURCHASE AGREEMENTS AND LETTERS OF CREDIT (.8); COORDINATE ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION CONTRACTS FOR ASSUMPTION POST-ACQUISITION (1.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHERRY MM | 02/22/01 | 1.10 | MEET WITH CASE/DEAL TEAM RE DISCUSSION OF TRANSACTION AND REVIEW OF CLOSING DOCUMENTS (1.1). |
| SHERRY MM | 02/23/01 | 0.40 | MEET WITH ATTORNEY(S) RE DISCUSSION OF CLOSING POTENTIAL (.4). |
| SHERRY MM | 02/23/01 | 1.00 | REVIEW CLOSING DOCUMENTS AND CLOSING ITEMS GENERALLY (1.0). |
| SHERRY MM | 02/26/01 | 0.50 | TELEPHONE CALL WITH ATTORNEY(S) RE CLOSING DOCUMENTS AND CONFERENCE ROOM CHANGES; MEETING WITH FORBES RE SAME (.5). |
| | | 8.50 | |
| WELLS S | 02/13/01 | 0.70 | COORDINATE WITH M. KOFSKY RE: STATUS OF HSR FILING AND ATTACHMENTS (.7). |
| WELLS S | 02/14/01 | 2.90 | COORDINATE WITH M. KOFSKY RE: STATUS OF HSR FILING AND ATTACHMENTS; PRINT AND ASSEMBLE ADDITIONAL HSR ATTACHMENTS (2.9). |
| WELLS S | 02/15/01 | 1.40 | COORDINATE WITH M. KOFSKY RE: STATUS OF HSR FILING AND LABEL AND ASSEMBLE DOCUMENTS AS HSR ATTACHMENTS (1.4). |
| WELLS S | 02/16/01 | 4.80 | COORDINATE WITH M. KOFSKY RE: STATUS OF HSR FILING AND ATTACHMENTS (1.4); LABEL AND ASSEMBLE HSR ATTACHMENTS (1.8); DRAFT LETTER TO R. KRULLA OF FTC; ASSEMBLE COPIES OF HSR FILING AND 4(C) ATTACHMENTS FOR DELIVERY TO R. KRULLA (1.6). |
| | | 9.80 | |
| Total Legal Assistant | | 66.80 | |
| MATTER TOTAL | | 871.60 | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FORBES SH | 03/02/01 | 2.00 | TELEPHONE CONFERENCE WITH E. MARTINEZ, B. ROMANO AND G. REPP REGARDING JTC AND BOMBARDIER CLOSING MATTERS (.5); ATTENTION TO JTC CLOSING (1.5). |
| FORBES SH | 03/05/01 | 3.50 | ATTENTION TO JTC CLOSING (3.5). |
| FORBES SH | 03/06/01 | 6.00 | ATTENTION TO JTC CLOSING (6.0). |
| FORBES SH | 03/07/01 | 2.50 | PREPARE FOR BOMBARDIER CLOSING (2.5). |
| FORBES SH | 03/08/01 | 10.00 | BOMBARDIER CLOSING (10.0). |
| FORBES SH | 03/09/01 | 8.50 | BOMBARDIER CLOSING (8.5). |
| FORBES SH | 03/12/01 | 2.00 | REVIEW BOMBARDIER CLOSING DOCUMENTS (1.0); REVIEW JTC CLOSING DOCUMENTS (1.0). |
| FORBES SH | 03/15/01 | 0.50 | TELEPHONE CONFERENCE WITH I.P. PERSONNEL REGARDING POST CLOSING I.P. RESPONSIBILITIES (.5). |
| FORBES SH | 03/19/01 | 2.50 | REVIEW AND REVISE CLOSING MEMORANDUMS, CLOSING CHECKLISTS AND CLOSING DOCUMENTS (2.5). |
| FORBES SH | 03/21/01 | 2.00 | PREPARE CLOSING BINDERS (2.0). |
| FORBES SH | 03/22/01 | 2.50 | PREPARE CLOSING BINDERS (2.5). |
| FORBES SH | 03/23/01 | 1.50 | PREPARE JTC CLOSING VOLUMES (1.5). |
| | | 45.50 | |
| HENRY BT | 03/05/01 | 0.50 | REVIEW CLOSING CHECKLIST AND CLOSING DOCUMENTS (.5). |
| HENRY BT | 03/06/01 | 0.10 | PHONE CONFERENCE WITH A. DAWSON OF MORGAN LEWIS RE: CLOSING DOCUMENTS (.1). |
| HENRY BT | 03/06/01 | 0.60 | REVISE CLOSING DOCUMENT SIGNATURE PAGES FOR DISTRIBUTION TO E. MARTINEZ AND G. REPP AT OMC (.6). |
| HENRY BT | 03/06/01 | 1.30 | REVIEW CLOSING DOCUMENTS DRAFTED BY MORGAN LEWIS (1.3). |
| HENRY BT | 03/07/01 | 0.10 | PHONE CONFERENCE WITH G. REPP OF OMC RE: SIGNATURES FOR CLOSING DOCUMENTS (.1). |
| HENRY BT | 03/07/01 | 0.10 | REVIEW MLB COMMENTS TO OMC CLOSING AND SECRETARY CERTIFICATES (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENRY BT | 03/21/01 | 2.50 | REVISE CLOSING INDEX AND CLOSING MEMORANDUM (2.5). |
| HENRY BT | 03/26/01 | 2.00 | REVIEW AND MARKUP DRAFT TERMINATION OF AGENCY ACCOUNT AGREEMENT AND LETTER AGREEMENT RE: LOCKBOXES SUBMITTED BY COUNSEL TO BANK OF AMERICA AS PREPETITION LENDER TO OMC (2.0). |
| HENRY BT | 03/27/01 | 0.50 | MARKUP AGENCY ACCOUNT TERMINATION AGREEMENT AND LETTER AGREEMENT RE: LOCKBOXES AND INCLUDE T. ELLIS COMMENTS (.5). |
| | | 38.10 | |
| KAUP EW | 02/20/01 | 0.30 | ARRANGED FOR RETURN OF DEPOSIT OF SEASWIRL ACQUISITION (.3). |
| KAUP EW | 03/01/01 | 1.30 | TELEPHONE CONFERENCE WITH COUNSEL FOR BOMBARDIER REGARDING STATUS OF CLOSING (.6); FICHT NEGOTIATIONS (.7). |
| KAUP EW | 03/01/01 | 3.40 | PREPARATION FOR MEETING WITH JTC, INCLUDING REVIEW OF JTC PURCHASE AGREEMENT AND MURFREESBORO IRB DOCUMENTS (3.4). |
| KAUP EW | 03/02/01 | 0.40 | TELEPHONE CONFERENCE WITH U.S. COUNSEL FOR QUEBEC INC. REGARDING STATUS OF PRINCECRAFT SALE (.4). |
| KAUP EW | 03/02/01 | 5.10 | MEETING WITH BANKS, COMMITTEE AND JTC REGARDING JTC CLOSING LETTER AT SIDLEY & AUSTIN (5.1). |
| KAUP EW | 03/04/01 | 1.10 | REVIEWED JTC CLOSING LETTER RESULTING FROM 3/2/01 MEETING (1.1). |
| KAUP EW | 03/05/01 | 0.40 | CO-ORDINATED MEETING BETWEEN COMMITTEE, BANK AND BOMBARDIER REGARDING REMAINING CLOSING ISSUES (.4). |
| KAUP EW | 03/05/01 | 1.40 | TELEPHONE CONFERENCE WITH LASALLE BANK TO ESTABLISH ESCROW ACCOUNT FOR JTC TRANSACTION (.4); REVIEW OF ESCROW AGREEMENT (.3); NEGOTIATION WITH LASALLE REGARDING SAME (.7). |
| KAUP EW | 03/05/01 | 2.70 | WORK TO EFFECT CLOSING WITH QUEBEC, INC. REGARDING PRINCECRAFT (2.7). |
| KAUP EW | 03/06/01 | 0.60 | TELEPHONE CONFERENCE WITH BANK AND COMMITTEE REGARDING JTC CLOSING (.6). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| KAUP EW | 03/23/01 | 0.70 | TELEPHONE CALL WITH F. THIBAULT REGARDING REMAINING INTERNATIONAL ASSETS OF DEBTOR (.3); TELEPHONE CALL WITH COUNSEL FOR COMMITTEE & BINGHAM DANA REGARDING SAME (.4). |
| KAUP EW | 03/26/01 | 1.20 | LETTERS TO FOLLOWING BIDDERS RETURNING GOOD FAITH DEPOSIT: STURM RUGER (.3); MAXIMO (.3); LOADMASTER (.3) & PHOENIX (.3). |
| KAUP EW | 03/27/01 | 1.20 | WORK ON LETTER AGREEMENT BETWEEN BMCA, B OF A AND DEBTORS REGARDING LOCKBOX ACCOUNT (1.2). |
| KAUP EW | 03/30/01 | 0.70 | TELEPHONE CALL WITH M. MCCONNELL REGARDING MERGER OF FOUR WINNS VEBA (.3); TELEPHONE CALL WITH O. VRIZAR REGARDING POTENTIAL SALE OF ASSETS HELD BY OMC-FRANCE (.4). |

69.80

| KIM S | 03/02/01 | 3.90 | REVIEW AND REVISION OF REVISED CLOSING SCHEDULES (3.9). |
| KIM S | 03/07/01 | 5.20 | REVIEW AND REDRAFT OF ASSIGNMENT AGREEMENTS (4.8); CALL WITH A. SMITS REGARDING FICHT (.4). |
| KIM S | 03/08/01 | 7.70 | REVIEW OF MORGAN COMMENTS TO AGREEMENTS (7.0); CALL WITH M. DAMAST REGARDING ASSIGNMENT AGREEMENTS (.2); CALL WITH L. PLANK (.2); CALL TO A. SMITS (.3). |
| KIM S | 03/09/01 | 6.70 | REVIEW OF RECEIVED DOCUMENTS; REVIEW OF SCHEDULES; CONTINUED WORK ON BOMBARDIER CLOSING (6.7). |
| KIM S | 03/12/01 | 4.70 | REVIEW OF SECURITY INTEREST DOCUMENTS AND REDRAFT OF RELEASES (4.7). |
| KIM S | 03/13/01 | 2.70 | CONTINUED WORK ON BOMBARDIER CLOSING (2.7). |
| KIM S | 03/14/01 | 0.70 | CALL WITH B. HENRY; CALL TO ALEC (.7). |
| KIM S | 03/15/01 | 3.70 | REVIEW OF OM GMGH AGREEMENT (3.7). |
| KIM S | 03/23/01 | 1.00 | CALL WITH M. CARRILLO REGARDING FOREIGN TM SCHEDULE (.5); CALL TO S. FORBES AND J. LEE REGARDING EXECUTED FOREIGN TM AGREEMENTS (.5). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEE JW | 02/28/01 | 1.30 | WORKED ON RE-EXECUTING JTC CLOSING DOCUMENTS WITH UPDATED INFORMATION (1.3). |
| LEE JW | 02/28/01 | 3.20 | RECONCILED VEHICLE TITLES RECEIVED FROM OMC WITH JTC'S ACQUISITION LIST (3.2). |
| LEE JW | 03/01/01 | 0.50 | WORKED ON RE-EXECUTING NEW OMC CLOSING DOCUMENTS (.5). |
| LEE JW | 03/01/01 | 0.50 | REVIEWED REVISED BILLS OF SALE AND ASSIGNMENTS (.5). |
| LEE JW | 03/02/01 | 1.30 | WORKED ON BOMBARDIER CLOSING DOCUMENTS (1.3). |
| LEE JW | 03/05/01 | 0.80 | FINISHED RECONCILING VEHICLE TITLES RECEIVED BY OMC WITH LIST OF ASSETS ACQUIRED BY JTC (.8). |
| LEE JW | 03/05/01 | 0.80 | WORKED ON BOMBARDIER CLOSING ROOM/DOCUMENTS (.8). |
| LEE JW | 03/05/01 | 1.30 | UPDATED JTC CLOSING ROOM WITH ADDITIONAL CLOSING DOCUMENTS (1.3). |
| LEE JW | 03/06/01 | 9.50 | COORDINATED JTC CLOSING (9.5). |
| LEE JW | 03/07/01 | 2.30 | PREPARED BOMBARDIER CLOSING ROOM (2.3). |
| LEE JW | 03/07/01 | 8.00 | PREPARED AND REVIEWED DOCUMENTS IN CONNECTION WITH BOMBARDIER CLOSING (8.0). |
| LEE JW | 03/08/01 | 13.50 | PREPARED DOCUMENTS FOR BOMBARDIER CLOSING (13.5). |
| LEE JW | 03/09/01 | 10.00 | COORDINATED BOMBARDIER CLOSING (10.0). |
| LEE JW | 03/15/01 | 2.50 | WORKED ON CLOSING MEMO AND INDEX FOR BOMBARDIER (2.5). |
| LEE JW | 03/15/01 | 2.50 | WORKED ON CLOSING MEMO AND INDEX FOR JTC ACQUISITION (2.5). |
| LEE JW | 03/16/01 | 3.00 | DRAFTED CLOSING MEMO AND CLOSING INDEX FOR JTC ACQUISITION (3.0). |
| LEE JW | 03/16/01 | 3.50 | DRAFTED CLOSING MEMO AND CLOSING INDEX FOR BOMBARDIER (3.5). |
| LEE JW | 03/26/01 | 1.30 | PREPARED CLOSING VOLUMES TO BE SENT OUT (1.3). |
| LEE JW | 03/27/01 | 2.00 | PREPARED DUE DILIGENCE REQUEST FOR WAUKEGAN AND MILWAUKEE PROPERTIES (2.0). |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MILLER III JE | 03/06/01 | 6.50 | ASSIST WITH CLOSING OF CORPORATE TRANSACTIONS INCLUDING REVIEW OF DOCUMENTATION, NEGOTIATION WITH PURCHASERS, COMMITTEE AND SECURED LENDERS AND RESOLUTION OF OUTSTANDING ISSUES (6.5). |
| MILLER III JE | 03/07/01 | 4.50 | MEETINGS WITH COMPANY PROFESSIONALS AND BOMBARDIER REGARDING CLOSING OF ASSET PURCHASE AGREEMENTS (4.5). |
| MILLER III JE | 03/08/01 | 5.30 | ASSIST WITH PRECLOSING ISSUES AND NEGOTIATE WITH COUNSEL TO BOMBARDIER INCLUDING REVIEW OF AND REVISING OF MULTIPLE DOCUMENTS (5.3). |
| MILLER III JE | 03/12/01 | 0.20 | TELECONFERENCE WITH C. DORGE REGARDING ASSET PURCHASE AGREEMENTS (.2). |
| MILLER III JE | 03/13/01 | 0.10 | TELECONFERENCE WITH K. DRISCOLL REGARDING GODFREY BREAK UP FEE (.1). |
| MILLER III JE | 03/13/01 | 0.30 | TELECONFERENCE WITH J. SHINHOLSTER REGARDING TITLE SEARCH (.2); TELECONFERENCE WITH C. DORGE REGARDING REAL PROPERTY (.1). |
| MILLER III JE | 03/13/01 | 0.70 | TELECONFERENCE WITH COMPANY AND BANKS REGARDING ESCROW ACCOUNTS (.3); REVIEW AND REVISE REAL ESTATE DOCUMENTATION (.4). |
| MILLER III JE | 03/14/01 | 2.40 | ATTENTION TO ISSUES REGARDING OMEX (.7); REVIEW OF ENGINE & BOAT ASSET PURCHASE AGREEMENTS REGARDING PRESERVATION OF ACQUIRED ASSETS (1.7). |
| MILLER III JE | 03/23/01 | 1.90 | ATTENTION TO POTENTIAL AMENDMENT TO ENGINE ASSETS APA REGARDING POST CLOSING ASSUMPTION OF AGREEMENTS (1.6); REVIEW PROPOSED ALLOCATION OF SALE PROCEEDS (.3). |

24.30

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHEBUSKI MA | 03/07/01 | 7.00 | CALLS TO F. CARTOLANO AND S. DEAN RE CLOSING (.3); REVISE AND ASSEMBLE REAL ESTATE DOCUMENTS FOR EXECUTION BY OMC, DRAFT LIST OF DOCUMENTS AND DRAFT LETTER TO G. REPP RE DOCUMENTS (1.5); REVISE ALTA STATEMENT (.1); REVISE DEEDS PER COMMENTS FROM MORGAN, LEWIS (1.0); REVIEW AND MARK-UP WAUKEGAN REAL ESTATE DOCUMENTS AND DRAFT LETTER TO L. GRAY RE DOCUMENTS (1.7); CALLS TO TITLE COMPANY, F. CARTOLANO, S. DEAN, L. GRAY, ETC. RE CLOSING ISSUES (.4); MISCELLANEOUS CALLS, REVIEW AND REVISION OF DOCUMENTS AND OTHER MATERIALS, ETC. IN PREPARATION FOR CLOSING (2.0). |
| SHEBUSKI MA | 03/08/01 | 12.30 | REVISE DEEDS PER ADDITIONAL PURCHASER COMMENTS (.8); REVIEW AND MARK-UP OF WAUKEGAN DOCUMENTS AND CALL TO L. GRAY AND G. REPP RE DOCUMENTS (.8); REVISE IRPTA AND DISTRIBUTE TO PARTIES (.4); REVISE AND FINALIZE WAUKEGAN AND OTHER REAL ESTATE DOCUMENTS AND PREPARE FOR EXECUTION (3.2); REVIEW OF FINAL TITLE MATERIALS AND DRAFT MEMORANDUM TO F. CARTOLANO RE TITLE ISSUES (1.1); DRAFT ESCROW AGREEMENT (2.0); REVIEW AND CALCULATE TAX AMOUNTS AND DRAFT MEMORANDUM TO F. CARTOLANO RE AMOUNTS (1.0); MISCELLANEOUS CALLS TO F. CARTOLANO, L. GRAY, TITLE COMPANY, ETC., REVIEW OF DOCUMENTS, MEETING WITH PURCHASER'S ATTORNEY, ETC. IN PREPARATION FOR CLOSING (3.0). |
| SHEBUSKI MA | 03/09/01 | 9.70 | MISCELLANEOUS DRAFTING OF DOCUMENTS, MEETINGS, ETC. IN CONNECTION WITH CLOSING (9.7). |
| SHEBUSKI MA | 03/12/01 | 1.90 | REVIEW AND FILE POST-CLOSING TITLE MATERIALS, AGREEMENTS, ETC. AND CALLS TO TITLE COMPANY RE ESCROW AND POST-CLOSING MATTERS (1.6); DRAFT MEMORANDUM RE POST-CLOSING ISSUES (.3). |
| SHEBUSKI MA | 03/13/01 | 1.10 | REVIEW CALHOUN MECHANICS' LIEN DOCUMENT (.2); DRAFT MEMORANDUM TO M. ZESSAR RE STATUS OF POST-CLOSING MATTERS FOR JTC DEAL (.5); REVISE BOMBARDIER ESCROW AGREEMENT PER TITLE COMPANY COMMENTS (.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BERGLIND ME | 03/02/01 | 1.00 | ASSISTED ATTORNEY WITH CLOSING/DATA ROOM MATTERS (1.0). |
| BERGLIND ME | 03/15/01 | 4.00 | CHECKED DILIGENCE/DATA ROOM FOR MISSING DOCUMENTS (4.0). |
| BERGLIND ME | 03/16/01 | 3.50 | ASSISTED ATTORNEY IN CLOSING DATA ROOM AND CHECKED DILIGENCE MATERIALS FOR MISSING DOCUMENTS AND INACCURACIES (3.5). |
| BERGLIND ME | 03/21/01 | 2.20 | WORKED ON CLOSING BINDERS (2.2). |
| | | 10.70 | |
| DEFRANCESCO D | 02/23/01 | 1.00 | TELEPHONE CALL WITH S. RICKETTS AT CHICAGO TITLE RE OUTSTANDING TITLE COMMITMENTS AND UNDERLYING DOCUMENTS (.3); PHONE CALL WITH S. RICKETTS RE CALCULATION OF PREMIUMS BASED UPON 120% OF ASSESSED VALUES FOR EACH PROPERTY, ESTIMATED CLOSING COSTS AND RECORDING FEES (.3); CREATE FILE FOLDERS (.4). |
| DEFRANCESCO D | 02/26/01 | 1.00 | DRAFT MEMO TO J. STRAZZULLA AT CHICAGO TITLE INSURANCE COMPANY RE ADDRESSING COMMENTS FROM L. GRAY RE WAUKEGAN TITLE COMMITMENT (.6); DISTRIBUTE SAME (.1); PHONE CALL WITH J. STRAZZULLA RE SAME AND RE OTHER TITLE MATTERS (.3). |
| DEFRANCESCO D | 02/28/01 | 6.00 | TELEPHONE CALL WITH J. STRAZZULLA AT CHICAGO TITLE INS. CO. RE OUTSTANDING COMMITMENTS; RESEARCH STATUTORY REQUIREMENTS FOR WARRANTY DEEDS IN FLORIDA, GEORGIA, NORTH CAROLINA, NEW JERSEY, TEXAS AND WISCONSIN; DRAFT WARRANTY DEEDS; DRAFT LETTER TO J. STRAZZULLA RE ORDERING TITLE COMMITMENT FOR MURFREESBORO, TENNESSEE; ASSEMBLE LEGAL DESCRIPTION AND LEASE AGREEMENT; DISTRIBUTE SAME; PHONE CALL WITH J. STRAZZULLA RE TITLE ORDER AND RE MISSING COMMITMENTS; CREATE FILE FOLDERS; REVISE LIST OF PROPERTY LOCATIONS (6.0). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEFRANCESCO D | 03/09/01 | 8.20 | TELEPHONE CALL WITH J. REZWIN AT CHICAGO TITLE INS. CO. RE AFFIDAVIT OF CONSIDERATION FORM FOR NJ AND RE MECHANIC'S LIEN FILED AGAINST CALHOUN, TX; PREPARE TRANSFER TAX FORMS; DISTRIBUTE SAME TO P. CARTOLANO; CONFERENCE CALL WITH P. CARTOLANO, S. DEAN AND M. SHEBUSKI RE PAST DUE REAL ESTATE TAXES AND RE REAL ESTATE TAX PRORATIONS; PHONE CALL WITH WALWORTH COUNTY TREASURER'S OFFICE RE AMOUNT OF 2000 REAL ESTATE TAXES AND PAYMENT DUE DATE (DELAVAN, WI); ASSEMBLE REAL ESTATE CLOSING DOCUMENTS; ATTEND CLOSING OF SALE OF REAL PROPERTY, ETC. TO BOMBARDIER MOTOR CORPORATION OF AMERICA (8.2). |
| DEFRANCESCO D | 03/15/01 | 0.10 | TELEPHONE CALL WITH M. TAKATA, ESCROW AGENT AT CHICAGO TITLE INS. CO. RE OVER PAYMENT OF REAL ESTATE TAXES FOR DALLAS, TX (.1). |
| | | 37.10 | |
| GIESEKE A | 03/07/01 | 7.70 | PREPARE RELEASES OF FINANCING STATEMENTS FOUND ON TITLE REPORTS (4.0); EDIT DEED FOR WISCONSIN (.2); PROOFREAD LEGAL DESCRIPTIONS TO BE USED AS EXHIBITS FOR DEEDS (3.5). |
| | | 7.70 | |
| IRMIS C | 03/07/01 | 2.50 | COORDINATE DISTRIBUTION OF ORDER IN AID OF IMPLEMENTATION OF ORDER APPROVING DEBTORS' ACQUISITION OF FICHT TECHNOLOGY AND LIMITING NOTICE (1.6); ASSEMBLE AND PREPARE CERTIFICATE OF SERVICE RE: ORDER IN AID OF IMPLEMENTATION OF ORDER APPROVING DEBTORS' ACQUISITION OF FICHT TECHNOLOGY AND LIMITING NOTICE (.9). |
| IRMIS C | 03/09/01 | 1.70 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION FICHT TECHNOLOGY ORDER (1.1); ASSEMBLE AND PREPARE CERTIFICATE OF SERVICE RE: SERVICE OF PROCESS OF FICHT TECHNOLOGY ORDER (.6). |
| | | 4.20 | |
| SHERRY MM | 03/21/01 | 1.00 | PREPARATION OF CLOSING DOCUMENTS (1.0). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Asset Dispositions

Bill Date: 06/01/01
Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FORBES SH | 04/06/01 | 1.00 | REVIEW AND COMMENT ON PROPOSED AMENDMENT TO BOMBARDIER AGREEMENT (1.0). |
| FORBES SH | 04/11/01 | 1.00 | ATTENTION TO BOMBARDIER AMENDMENT (1.0). |
| FORBES SH | 04/12/01 | 1.00 | TELEPHONE CONFERENCE WITH T. BRINK REGARDING AMENDMENT TO BOMBARDIER AGREEMENT (.2); REVIEW AND REVISE AMENDMENT MARK-UP (.8). |
| FORBES SH | 04/16/01 | 0.50 | TELEPHONE CONFERENCE WITH T. BRINK REGARDING AMENDMENT TO BOMBARDIER ASSET PURCHASE AGREEMENT (.2); REVIEW DRAFT ASSET PURCHASE AGREEMENT AMENDMENT (.3). |
| FORBES SH | 04/18/01 | 0.50 | REVIEW REVISED AMENDMENT TO BOMBARDIER AGREEMENT (.3); ATTENTION TO EXECUTION OF AMENDMENT (.2). |
| FORBES SH | 04/20/01 | 0.50 | ATTENTION TO BOMBARDIER AMENDMENT (.5). |
| | | 4.50 | |
| KAUP EW | 04/09/01 | 0.40 | COMPLETED LETTER TO BMCA REGARDING ADVANCING FUNDS FOR MEXICAN OPERATIONS; TELEPHONE CONFERENCE WITH BINGHAM DANA REGARDING BMCA INTEREST IN OMC BRAZIL (.4). |
| KAUP EW | 04/09/01 | 0.90 | REVIEW OF TRACKER MARINE MOTION (.4); REVIEW OF AUCTION TRANSCRIPT FOR MENTION OF BREAK-UP FEE (.3); TELEPHONE CONFERENCE WITH COUNSEL FOR TRACKER (.2). |
| KAUP EW | 04/17/01 | 1.10 | REVIEW OF MILWAUKEE LOI (.6); TELEPHONE CONFERENCES WITH BROKER REGARDING SAME (.5). |
| KAUP EW | 04/17/01 | 0.70 | TELEPHONE CONFERENCE WITH DOJ, ILLINOIS EPA AND US EPA REGARDING WAUKEGAN OPTION MOTION (.7). |
| KAUP EW | 04/18/01 | 0.40 | ARRANGED FOR DELIVERY OF CONSULARIZED GERMAN AND BRAZILIAN SALE DOCUMENTS (.4). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 10.60 |  |
|---|---|---|---|
| MCDERMOTT MA | 04/04/01 | 0.20 | REVIEW MOTION TO COMPEL THE NORTHERN TO DRAW ON LETTER OF CREDIT UNDER RABBI TRUST (.2). |
| MCDERMOTT MA | 04/05/01 | 2.60 | CALL TO L. PLANCK OF BINGHAM DANA RE: PROPOSED SALE OF OM GMBH (.1); REVIEW BOMBARDIER ASSET PURCHASE AGREEMENT RE: BOMBARDIER'S RIGHT OF FIRST REFUSAL TO PURCHASE SAME (.4); CALL TO L. PLANCK RE: SAME (.1); CALL TO S. FORBES RE: SAME (.1); DRAFT DETAILED LETTER TO T. BRINK, COUNSEL TO BOMBARDIER, RE: BOMBARDIER'S RIGHT TO FURTHER CONSIDER MATCHING OFFER FOR OM GMBH SUBMITTED BY MANAGING DIRECTORS (.9); REVISIONS TO SAME (.2); REVIEW PROPOSED AMENDMENT TO ASSET PURCHASE AGREEMENT PREPARED BY BOMBARDIER RE: ASSUMPTION AND REJECTION OF CONTRACTS (.3); ANALYZE ORIGINAL AGREEMENT RE: SAME (.3); CALL TO S. TOWBIN, COMMITTEE COUNSEL, RE: SAME (.1); CALL TO M. CLEMENTE, COUNSEL TO B OF A, RE: SAME (.1). |
| MCDERMOTT MA | 04/09/01 | 4.30 | MEETING WITH R. ROMANO OF OMC RE: DISPOSITION OF WAUKEGAN FACILITY (.2); FURTHER ATTENTION TO SAME (.1); CALL WITH T. BRINK, COUNSEL TO BOMBARDIER, RE: OPTIONS FOR SAME (.2); DRAFT MOTION REQUESTING AUTHORITY TO APPROVE OMC'S GRANT OF OPTION TO BOMBARDIER ON WAUKEGAN PROPERTY (2.2); DRAFT MOTION FOR AUTHORITY TO SELL OM GMBH TO DIRECTORS OF SAME (1.6). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 04/17/01 | 7.10 | CALL A. SMITS OF BINGHAM, DANA RE: SALE OF OM GMBH (.2); CALL TO T. BRINK, COUNSEL TO BOMBARDIER, RE: SAME (.1); CALL WITH O. UZIAR OF BINGHAM, DANA RE: OMC MEXICO (.1); DRAFT AGREED ORDER AUTHORIZING SALE OF OM GMBH TO MANAGING DIRECTORS, SUBJECT TO ONE WEEK RIGHT OF FIRST REFUSAL OF BOMBARDIER (.9); CORRESPONDENCE T. BRINK, COUNSEL TO BOMBARDIER, RE: SAME (.2); EDITS TO ORDER PER T. BRINK (.5); REVISE ORDER APPROVING GRANT OF OPTION ON WAUKEGAN FACILITY TO BOMBARDIER (.8); CORRESPONDENCE T. BRINK RE: SAME (.3); REVISIONS TO SAME PER T. BRINK (.3); CALL B. GRAHAM, COUNSEL TO NORTH SHORE GAS, RE: MOTION TO APPROVE OPTION (.2); CALL TO T. BRINK RE: SAME (.2); CALL TO R. ROMANO RE NORTH SHORE GAS' REQUEST TO CONTINUE MOTION (.2); REVIEW LETTER OF INTENT TO PURCHASE MILWAUKEE PROPERTY AND COMMENT ON SAME (.4); PREPARE TALKING POINTS IN SUPPORT OF MOTION TO APPROVE SALE OF OM GMBH IN ANTICIPATION OF HEARING ON SAME (.9); PREPARE TALKING POINTS IN SUPPORT OF MOTION TO APPROVE GRANT OF OPTION ON WAUKEGAN FACILITY TO BOMBARDIER (.9); REVIEW PAPERS PREVIOUSLY FILED BY NORTH SHORE GAS IN CONNECTION WITH AUCTION IN PREPARATION FOR PRESENTATION OF OPTION MOTION (.9). |
| MCDERMOTT MA | 04/18/01 | 1.20 | REVIEW MOTION TO APPROVE BOMBARDIER OPTION AGREEMENT AND SALE OF OM GMBH IN PREPARATION FOR OMNIBUS HEARING ON SAME (.5); TO COURT FOR OMNIBUS HEARING ON SAME (.7). |
| | | 22.90 | |
| SHEBUSKI MA | 04/04/01 | 1.50 | CALLS TO G. DUNCAN RE INDIANA PROPERTY (.2); REVIEW REVISED INDIANA TITLE DOCUMENTS AND RELATED MATERIALS (.8); CALL TO TITLE COMPANY RE TITLE ISSUES AND DRAFT LETTER TO TITLE COMPANY RE ISSUES (.5). |
| SHEBUSKI MA | 04/11/01 | 0.80 | REVIEW DRAFTS OF TRANSFER DOCUMENTS FOR SYRACUSE, IN (.8). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHEBUSKI MA | 04/23/01 | 2.00 | REVIEW TITLE AND OTHER MATERIALS FOR SOUTH CAROLINA PROPERTY AND CALL TO G. REPP RE CORPORATE HISTORY (.6); REVIEW REVISED BOMBARDIER CLOSING MATERIALS FOR STUART, FL (.4); REVIEW OF MATERIALS IN DATA ROOM RE APPRAISALS AND OTHER CORPORATE DOCUMENTATION (1.0). |
| SHEBUSKI MA | 04/24/01 | 1.60 | REVIEW OF MATERIALS RELATING TO FLORIDA LAND LEASE AND REVISED SURVEY FOR STUART (.6); DRAFT FORM OF DEED FOR STUART (.4); REVIEW SURVEYS FOR MICHIGAN AND SOUTH CAROLINA PROPERTIES (.6). |
| SHEBUSKI MA | 04/25/01 | 3.20 | REVIEW MATERIALS RELATING TO STUART TITLE ISSUES AND DRAFT MEMORANDUM TO A. GARR AND M. ZESSAR RE STUART ISSUES (1.0); REVIEW AND MARK-UP ADDITIONAL AFFIDAVITS AND OTHER DOCUMENTS FOR SYRACUSE, IN PROPERTY AND DRAFT LETTER TO G. DUNCAN RE DOCUMENTS (1.6); REVIEW REVISED SURVEYS FOR MICHIGAN PROPERTIES (.6). |
| SHEBUSKI MA | 04/26/01 | 1.70 | DRAFT AFFIDAVITS FOR STUART PROPERTY (.9); CALLS TO A. GARR, M. ZESSAR AND G. DUNCAN RE ISSUES RELATING TO CLOSINGS FOR STUART AND SYRACUSE (.4); REVIEW OF REVISED TITLE MATERIALS FOR STUART (.4). |
| SHEBUSKI MA | 04/27/01 | 1.70 | REVIEW CORPORATE DOCUMENTATION ON SUNBIRD AND FOUR WINNS (.8); REVIEW REVISED TITLE MATERIALS FOR OREGON PROPERTIES (.5); REVISE VENDOR'S LIENS AFFIDAVIT AND FORWARD TO L. NADEN (.4). |
| SHEBUSKI MA | 04/30/01 | 1.00 | REVIEW TITLE MATERIALS FOR SARASOTA, FL (.7); DRAFT LETTER TO G. DUNCAN RE CLOSING DOCUMENTS (.3). |
| | | 29.50 | |
| **Total Associate** | | **78.20** | |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DEFRANCESCO D | 04/25/01 | 9.00 | TRAVEL TO/FROM WAUKEGAN/CHICAGO (1.2); MEET WITH L. NADEN (.1); MEET WITH B. ROMANO (.2); SEARCH THROUGH CORPORATE RECORDS/FILES OF OMC FOR MINUTES AND PRESENTATION MATERIALS FROM 1/99 BOARD MEETING; SEARCH THROUGH CORPORATE RECORDS/FILES FOR MINUTES FROM 11/00 AND 12/00 BOARD MEETINGS FOR INTERNATIONAL ENTITIES - CANADA, AUSTRALIA, EUROPE AND FRANCE; SEARCH THROUGH REAL ESTATE FILES FOR INFORMATION DOCUMENTS IN CONNECTION WITH OMC RECREATIONAL BOAT GROUP, INC.'S ACQUISITION OF SUNBIRD BOATS; SEARCH THROUGH REAL ESTATE FILES FOR INFORMATION IN CONNECTION WITH OMC RECREATIONAL BOAT GROUP, INC.'S ACQUISITION OF FOUR WINNS; ASSEMBLE COPIES OF STOCK PURCHASE AGREEMENTS, VARIOUS CORPORATE RESOLUTIONS, BOARD MINUTES, AND LIQUIDATION PLANS (5.1); TRAVEL FROM WAUKEGAN TO CHICAGO (1.2). |
| DEFRANCESCO D | 04/26/01 | 0.10 | MEET WITH M. SHEBUSKI RE DOCUMENTS WHICH WERE LOCATED AND THOSE WHICH WERE NOT LOCATED IN OMC'S FILES WITH REGARD TO OMC RECREATIONAL BOAT GROUP, INC.'S ACQUISITIONS OF SUNBIRD BOATS AND FOUR WINNS (.1). |
| DEFRANCESCO D | 04/27/01 | 0.20 | MEET WITH A. GIESEKE RE PREPARING LEGAL DESCRIPTION AND OBTAINING TAX ID NUMBER FOR PROPERTY IN DECATUR, IL UNIT #1500945 (.2). |

14.30

002

**Outboard Marine Corporation (DIP)**　　　　　　　**Bill Date: 06/22/01**
**Asset Dispositions**　　　　　　　　　　　　　　**Bill Number: 870530**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ABERMAN CG | 05/21/01 | 2.10 | NUMEROUS TELECONFERENCES WITH M. EIDELMAN RE: JOINT RELEASE NOTICES TO ESCROW AGENT AND COUNSEL (.4); DRAFT JOINT RELEASE NOTICES (.8); DRAFT LETTERS TO L. MACKEY (.5); DRAFT LETTER TO W. SJOSTROM (.4). |
| | | **2.10** | |
| KAUP EW | 05/04/01 | 1.30 | ASSISTED IN CLOSING OF STUART, FLORIDA PROPERTY (1.3). |
| KAUP EW | 05/16/01 | 0.80 | LETTER TO COUNSEL FOR BMCA REGARDING RECENT PEOPLES ENERGY INVOICE AND PAYMENT OF SAME (.8). |
| | | **2.10** | |
| MCDERMOTT MA | 05/07/01 | 0.40 | CALL J. MCKENNA RE: REQUESTS BY TRACKER MARINE AND S&S ACQUISITION FOR BREAK-UP FEES (.2); REVIEW PAPERS FILED BY SAME (.2). |
| MCDERMOTT MA | 05/09/01 | 0.80 | REVIEW MOTION OF TRACKER MARINE AND S&S ACQUISITION  FOR PAYMENT OF BREAK-UP FEES IN CONNECTION WITH ASSET SALES (.1); REVIEW AGREEMENT TO PURCHASE MILWAUKEE PROPERTY SUBMITTED BY INSITE REALTY (.5); DRAFT LETTER TO COMMITTEE AND LENDERS RE: SAME (.2). |
| | | **1.20** | |
| MILLER III JE | 02/28/01 | 1.40 | CONTINUE ASSISTING WITH CLOSING OF ASSET PURCHASE AGREEMENTS (1.4). |
| | | **1.40** | |
| SHEBUSKI MA | 05/01/01 | 1.20 | CALL TO G. DUNCAN RE SYRACUSE CLOSING, REVIEW PRORATIONS AND OTHER CLOSING FIGURES AND REVISE ESCROW DISBURSEMENT REQUEST (.9); REVIEW DEED FOR STUART, FL AND DRAFT LETTER TO L. WALSH RE REVISIONS TO DEED (.3). |
| SHEBUSKI MA | 05/02/01 | 1.00 | REVIEW MATERIALS FOR SUNBIRD AND FOUR WINNS, CALL TO J. KELLY RE MATERIALS AND DRAFT MEMORANDUM TO M. ZESSAR RE ISSUES (1.0). |

SHEBUSKI MA          05/14/01          3.30    CALL TO TITLE COMPANY RE
                                               COLUMBIA, SC AND DRAFT DEED FOR
                                               COLUMBIA (1.2); ASSEMBLE REVISED
                                               TITLE COMMITMENTS AND SURVEYS,
                                               REVISE LIST OF REMOVABLE
                                               EXCEPTIONS AND  CREATE LIST OF
                                               ANTICIPATED OBJECTIONS (2.1).

SHEBUSKI MA          05/15/01          2.30    REVIEW TAX MATERIALS FOR BELOIT,
                                               WI AND CALL TO J. REZWIN RE TAXES
                                               (.4); CALL TO E. MARTINEZ RE
                                               VARIOUS OPEN TITLE ISSUES (.2);
                                               REVIEW CORPORATE MATERIALS FOR
                                               FOUR WINNS AND RELATED ENTITIES
                                               IN CONNECTION WITH MICHIGAN TITLE
                                               ISSUES (.9); REVIEW REVISED
                                               SURVEYS FOR MICHIGAN AND SOUTH
                                               CAROLINA PROPERTIES AND REVISED
                                               TITLE FOR SARASOTA PROPERTY (.8).

SHEBUSKI MA          05/16/01          3.50    DRAFT DEED AND AFFIDAVITS FOR
                                               SARASOTA PROPERTY (.8); REVIEW
                                               REVISED TITLE MATERIALS AND
                                               SURVEY FOR SARASOTA AND CALLS TO
                                               B. BROWNE AND S. NACKMAN RE
                                               SARASOTA CLOSING ISSUES (1.7);
                                               FINALIZE SYRACUSE DISBURSEMENT
                                               REQUEST AND FINAL PREPARATION FOR
                                               CLOSING (1.0).

SHEBUSKI MA          05/17/01          4.20    CALL TO G. DUNCAN RE CLOSING FOR
                                               SYRACUSE, REVISE CLOSING
                                               DOCUMENTS, DRAFT E-MAIL TO E.
                                               MARTINEZ RE SYRACUSE TITLE
                                               TRANSFER AND MISCELLANEOUS IN
                                               CONNECTION WITH SYRACUSE CLOSING
                                               (1.2); CALL TO T. CRAMER RE
                                               ISSUES WITH MICHIGAN PROPERTIES
                                               (.1); REVISE DEED FOR SARASOTA
                                               PROPERTY AND CALLS TO B. BROWNE
                                               RE DEED AND TITLE ISSUES (.6);
                                               DRAFT AMENDMENT TO ESCROW
                                               AGREEMENT FOR STUART PROPERTY
                                               (.5); CALLS TO B. BROWN RE NOTICE
                                               OF COMMENCEMENT FOR SARASOTA
                                               (.2); REVISE DEED FOR SARASOTA
                                               PER S. NACHMAN COMMENTS, REVIEW
                                               REVISED TITLE COMMITMENT AND
                                               DRAFT LIST OF PERMITTED
                                               EXCEPTIONS (1.4); REVISE SARASOTA
                                               DEED PER TITLE COMPANY COMMENTS
                                               (.2).

002

| | | | |
|---|---|---|---|
| SHEBUSKI MA | 05/30/01 | 3.20 | DRAFT RELEASE OF MORTGAGE FOR SARASOTA PROPERTY (.4); DRAFT GENERAL TITLE AFFIDAVIT FOR SARASOTA PROPERTY AND DRAFT LETTER TO E. MARTINEZ RE AFFIDAVIT (.5); DRAFT PERSONAL UNDERTAKING FOR SARASOTA PROPERTY AND REVISE DEED (.4);  REVIEW AND MARK-UP LICENSE AGREEMENT EXTENSION LETTER AGREEMENT, CALL TO K. SHARON RE AGREEMENT AND DRAFT LETTER TO E. MARTINEZ RE AGREEMENT (.6); REVISE MECHANICS' LIEN RELEASE FOR MURFREESBORO PROPERTY (.3); CALL TO M. ZESSAR RE CLOSING MECHANICS AND REVIEW ASSET PURCHASE AGREEMENT (.6); REVIEW AND MARK-UP GENERAL FORMS OF AFFIDAVITS FROM TITLE COMPANY (.4). |
| SHEBUSKI MA | 05/31/01 | 1.20 | DRAFT LICENSE AGREEMENT EXTENSION LETTER FOR SARASOTA AND FORWARD TO  S. NACHMAN (.5); REVISE DEEDS FOR ALL PROPERTIES PER S. NACHMAN COMMENTS (.5); DRAFT LETTER TO B. BROWNE RE AFFIDAVITS AND DEED FOR SARASOTA (.2). |
| | | **60.50** | |
| **Total Associate** | | **67.30** | |
| DEFRANCESCO D | 05/15/01 | 0.70 | ASSIST WITH PRE-CLOSING (.7). |
| DEFRANCESCO D | 05/18/01 | 2.50 | REVIEW TITLE COMMITMENTS (2.5). |
| DEFRANCESCO D | 05/22/01 | 0.60 | ASSIST WITH PRE-CLOSING (.6). |
| DEFRANCESCO D | 05/23/01 | 2.00 | OBTAIN INFORMATION RE: LEASEHOLD OWNER'S AFFIDAVIT FOR MURFREESBORO, TN (2.0). |
| DEFRANCESCO D | 05/23/01 | 4.00 | PREPARE DISTRIBUTION OF AGREEMENT OF LIMITED PARTNERSHIP FOR RECREATIONAL BOAT GROUP LIMITED PARTNERSHIP (4.0). |
| DEFRANCESCO D | 05/24/01 | 2.40 | ASSIST WITH PRE-CLOSING (2.4). |
| DEFRANCESCO D | 05/24/01 | 3.00 | ASSIST WITH PRE-CLOSING (3.0). |
| DEFRANCESCO D | 05/25/01 | 2.00 | ASSIST WITH PRE-CLOSING (2.0). |
| DEFRANCESCO D | 05/30/01 | 0.30 | ASSIST WITH DRAFTING OF PERSONAL UNDERTAKING (GAP) REQUIRED BY CHICAGO TITLE INSURANCE COMPANY FOR CADILLAC, MI (.3). |
| DEFRANCESCO D | 05/31/01 | 0.20 | ASSIST WITH PRE-CLOSING (.2). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Asset Dispositions

Bill Date: 07/16/01
Bill Number: 872829

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 06/05/01 | 1.30 | CALL E. MARTINEZ OF OMC RE: STATUS OF COLLECTION OF OUTSTANDING ACCOUNTS RECEIVABLE (.2); REVIEW VEBA TRUST AND AND ANALYZE OPTIONS FOR RECOVERING FUNDING (.6); CALL E. MARTINEZ RE: SAME (.2); REVIEW RESPONSE TO REMAND MOTION PREPARED BY K. KLAUS, COUNSEL TO COMMITTEE (.3). |
| MCDERMOTT MA | 06/14/01 | 2.30 | DRAFT MOTION TO APPROVE SALE OF COKE PLANT SITE TO LARSEN MARINE, GM, AND NORTH SHORE GAS (2.2); CALL S. TOWBIN RE: SAME (.1). |
| MCDERMOTT MA | 06/15/01 | 1.10 | MEETING WITH REPRESENTATIVES OF JONES, LANG AND POTENTIAL PURCHASER OF MILWAUKEE PROPERTY RE: TERMS OF POSSIBLE SALE (.7); FOLLOW-UP MEETING WITH JONES, LANG AND S. TOWBIN, COUNSEL TO COMMITTEE, RE: ISSUES (.4). |
| MCDERMOTT MA | 06/19/01 | 1.30 | REVIEW COMMITTEE RESPONSE TO MOTION TO REMAND RABBI TRUST LITIGATION (.3); REVIEW REPLY OF CERTAIN EXECUTIVES TO COMMITTEE RESPONSE (.2); CORRESPONDENCE TO S. TOWBIN AND K. KLAUS, COUNSEL TO COMMITTEE, RE: SAME (.1); CALL S. TOWBIN RE: STIPULATIONS RE: MOTIONS OF TRACKER MARINE AND S&S ACQUISITION FOR BREAK-UP FEES (.1); REVIEW PROPOSED STIPULATION (.4); CORRESPONDENCE TO J. MCKENNA AND J. CLEVERDON OF HOULIHAN RE: SAME (.2). |
| MCDERMOTT MA | 06/21/01 | 2.20 | CALL B. GRAHAM, COUNSEL TO NORTH SHORE GAS, RE: OFFER TO PURCHASE COKE PLANT SITE (.2); CORRESPONDENCE TO S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.2); REVIEW OF DRAFT ASSET PURCHASE AGREEMENT AND COMMENT ON SAME (.9); REVIEW BOMBARDIER OPTION AGREEMENT AND RELATED MATTERS AND ANALYZE OPTIONS UNDER SAME WITH RESPECT TO SALE OF COKE PLANT SITE (.6); DRAFT MEMORANDUM TO S. TOWBIN RE: SAME (.3). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHEBUSKI MA | 06/05/01 | 1.10 | REVISE CHRIS CRAFT LETTER AGREEMENT AND DRAFT LETTER TO S. NACHMAN RE AGREEMENT (.5); REVIEW TITLE MATERIALS AND INVOICE AND DRAFT LETTER TO S. NACHMAN AND OTHERS REGARDING CLOSING FIGURES (.6). |
| SHEBUSKI MA | 06/06/01 | 1.50 | CALLS TO M. ZESSAR AND S. NACHMAN RE SARASOTA MORTGAGE ISSUE (.3); REVIEW MATERIALS FROM B. BROWNE RE SARASOTA MORTGAGE AND REVIEW MORTGAGE (1.2). |
| SHEBUSKI MA | 06/07/01 | 2.00 | DRAFT RELEASES OF MECHANICS LIENS FOR ADDITIONAL MICHIGAN PROPERTIES AND REVIEW TRANSFER DECLARATIONS (.6); CALL TO MICHIGAN TITLE COMPANY RE ISSUES WITH GOOD STANDING AND DRAFT AFFIDAVIT RE OMC CORPORATE STRUCTURE (1.1); REVIEW INVOICES AND DRAFT E-MAIL TO TITLE COMPANY RE OUTSTANDING CHARGES (.3). |
| SHEBUSKI MA | 06/08/01 | 0.90 | REVISE FORM OF RELEASE LETTER (.2); REVIEW AND MARK-UP DRAFT BROKER AGREEMENT FOR WAUKEGAN PROPERTY (.7). |
| SHEBUSKI MA | 06/11/01 | 1.40 | DRAFT LETTER TO J. KELLY RE MURFREESBORO RELEASE (.2); REVIEW REVISED DRAFTS OF SARASOTA CLOSING MATERIALS (.4); REVIEW AND FILE CLOSING MATERIALS FOR SYRACUSE, IN PROPERTY (.8). |
| SHEBUSKI MA | 06/12/01 | 4.10 | REVIEW TITLE DOCUMENTS FOR MICHIGAN, SOUTH CAROLINA AND OREGON PROPERTIES AND DRAFT TITLE AFFIDAVITS (3.1); PREPARE CHART OF REMAINING OMC PROPERTIES AND TITLE AND SURVEY ISSUES (1.0). |
| SHEBUSKI MA | 06/13/01 | 2.30 | REVISE LICENSE AGREEMENT EXTENSION LETTER AND DRAFT LETTER TO S. NACHMAN RE LETTER AND MISCELLANEOUS (.5); REVIEW ASSET PURCHASE AGREEMENT AND OTHER CLOSING DOCUMENT RE CLOSING REQUIREMENTS AND CONDITIONS (1.1); REVIEW REVISED SURVEYS FOR MICHIGAN PROPERTIES AND CALL TO M. ZESSAR RE ADDITIONAL MICHIGAN PROPERTY (.7). |
| SHEBUSKI MA | 06/14/01 | 0.60 | REVIEW ASSET PURCHASE AGREEMENT AND OPTION AGREEMENT RE SALE OF WAUKEGAN PROPERTY (.6). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DEFRANCESCO D | 06/05/01 | 2.60 | ASSIST WITH PRE-CLOSING (2.6). |
| DEFRANCESCO D | 06/06/01 | 1.50 | ASSIST WITH PRE-CLOSING (1.5). |
| DEFRANCESCO D | 06/12/01 | 0.20 | OBTAIN INFORMATION RE: BALANCE REMAINING IN OMC/JTC ESCROW ACCOUNT (.2). |
| DEFRANCESCO D | 06/27/01 | 0.30 | PHONE CALL WITH L. MACKEY AT LASALLE BANK NATIONAL ASSOCIATION RE CURRENT BALANCE IN ESCROW ACCOUNT AND RE DISBURSEMENTS MADE TO DATE (.3). |
| | | **6.00** | |
| KOUCHEVA A | 06/01/01 | 2.50 | ANALYZE DATA RE: LEGAL RESEARCH RE THE FORMALITIES FOR DEMANDING THE RETURN OF ASSETS FROM A COMPANY UNDER WINDING UP PROCEEDINGS IN FRANCE (2.5). |
| KOUCHEVA A | 06/05/01 | 3.00 | RESEARCH RE: THE CONDITIONS FOR A FOREIGN CREDITOR TO ASK THE RETURN OF ASSETS FROM ITS DEBTOR, WHICH IS UNDER LIQUIDATION PROCEEDINGS (3.0). |
| KOUCHEVA A | 06/07/01 | 1.00 | ANALYZE CLIENT DOCUMENTS RE ANALYSE INVOICES AND GENERAL TERMS AND CONDITIONS, DOCUMENTS SENT BY BINGHAM DANA (1.0). |
| KOUCHEVA A | 06/08/01 | 1.70 | DRAFT TWO LETTERS TO THE LIQUIDATOR OF OMC FRANCE, DEMANDING THE RETURN OF THE ASSETS AND REFUND OF THE DUE AMOUNTS (1.7). |
| KOUCHEVA A | 06/19/01 | 1.20 | COORDINATE WITH L. MITROVIC AND TELEPHONE CALL TO O. URIZAR RE POSSIBILITIES FOR OMC US TO DECLARE ITS DUE AMOUNTS TO THE OMC FRANCE'S LIQUIDATOR (1.2). |
| KOUCHEVA A | 06/20/01 | 1.70 | DRAFTING OF A POWER OF ATTORNEY IN FRENCH AND ENGLISH TO BE SIGNED BY THE OMC US REPRESENTATIVE TO OUR BENEFIT FOR IN OMC FRANCE'S LIQUIDATION PROCEEDINGS (1.7). |
| KOUCHEVA A | 06/21/01 | 3.00 | LEGAL RESEARCH RE THE CONDITIONS FOR ASSETS REVINDICATION FROM A COMPANY UNDER LIQUIDATION PROCEEDINGS; TO THE LAURENCE MITROVIC'S COMMENTS (3.0). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Asset Dispositions

Bill Date: 08/17/01
Bill Number: 877147

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MITROVIC L | 07/16/01 | 0.10 | STATUS REPORT FROM A. KOUCHEVA RE OMC FRANCE PROOF OF CLAIM (.1). |
| MITROVIC L | 07/19/01 | 0.20 | CONFERENCES WITH A. KOUCHEVA RE OMC FRANCE PROOF OF CLAIM (.2). |
| MITROVIC L | 07/20/01 | 1.50 | CONFERENCE CALL WITH O. URIZAR RE: OMC BANKRUPTCY - PROOF OF CLAIM ISSUES; INSTRUCTIONS TO A. KOUCHEVA RE: WAIVER OF RETENTION OF TITLE CLAIM AND ASSERTION OF SECURITY INTEREST (1.5). |
| MITROVIC L | 07/23/01 | 0.50 | REVIEW MAIL FROM O. URIZAR; RE OMC FRANCE PROOF OF CLAIM (.5). |
| MITROVIC L | 07/26/01 | 0.50 | REVIEW LETTER PREPARED BY AK TO LIQUIDATOR (.5). |
| | | 2.80 | |
| Total Counsel | | 2.80 | |
| MCDERMOTT MA | 06/26/01 | 0.70 | CALL J. WRIGHT, COUNSEL TO LARSEN, RE: STATUS OF COKE PLANT SALE (.1); CALL B. GRAHAM, COUNSEL TO NORTH SHORE GAS, RE: STATUS OF ISSUES RE: SALE OF COKE PLANT SITE (.3); COMPILE PAPERS FOR DISTRIBUTION TO SAME (.3). |
| MCDERMOTT MA | 07/05/01 | 0.80 | REVIEW CORRESPONDENCE M. ELAM RE: ASSET PURCHASE AGREEMENT FOR ASSET PLANT SITE (.1); CALL M. ELAM RE: SAME (.2); COVER LETTER TO B. GRAHAM AND PARTIES IN INTEREST RE: STATUS (.4); CALL J. WRIGHT AND R. LAUTER, COUNSEL TO LARSEN, RE: SAME (.1). |
| MCDERMOTT MA | 07/05/01 | 1.20 | CALL M. CLEMENTE, COUNSEL TO BOFA, RE: REBATE SETOFFS TO RECEIVABLES BACKED BY LETTERS OF CREDIT AND CONSIDER OPTIONS FOR SAME (.5); CALL T. ELLIS OF OMC RE: SAME (.4); CALL T. BRINK, COUNSEL TO BOMBARDIER, RE: SAME (.1); CONSIDER OPTIONS RE: SAME (.2). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 07/27/01 | 0.80 | CALL TO B. GRAHAM, COUNSEL TO NORTH SHORE GAS, RE: DISPOSITION OF COKE PLANT SITE (.1); CALL TO J. WRIGHT, COUNSEL TO LARSEN MARINE, RE: SAME (.1); CALL TO M. ELAM OF PIPER, MARBURY RE: COMMENTS TO RELEASES AND DISPOSITION OF COKE PLANT SITE (.2); REVIEW AND REVISE MOTION AND ORDER TO REFLECT DEVELOPMENTS IN AGREEMENT (.4). |
| MCDERMOTT MA | 07/31/01 | 0.40 | CALL M. ELAM RE: DISPOSITION OF COKE PLANT SITE (.2); CALL R. LAUTER, COUNSEL TO LARSEN MARINE, RE: SAME (.2). |
| | | 13.30 | |
| SHEBUSKI MA | 07/02/01 | 1.00 | DRAFT LETTER TO B. BROWNE AND FINAL PREPARATIONS FOR CLOSING ON SARASOTA PROPERTY (1.0). |
| SHEBUSKI MA | 07/03/01 | 1.20 | CALL TO S. NACHMAN RE FINAL CLOSING MATTERS AND ASSEMBLE AND FILE CLOSING MATERIALS FOR SARASOTA PROPERTY (1.2). |
| SHEBUSKI MA | 07/05/01 | 1.20 | DRAFT EXTENSION OF LICENSE AGREEMENTS (.5); ASSEMBLE AND REVIEW CULVER, OR LEASE FROM DATA ROOM FILES (.7). |
| SHEBUSKI MA | 07/09/01 | 1.30 | REVIEW SURVEYS AND TITLE MATERIALS FOR WAUKEGAN PROPERTY IN CONNECTION WITH CREATION OF LEGAL DESCRIPTION FOR COKE PLANT PROPERTY (1.3). |
| SHEBUSKI MA | 07/10/01 | 2.00 | REVIEW ADDITIONAL FILE MATERIALS RE COKE PLANT PROPERTY AND FORWARD MATERIALS TO B. GRAHAM (.8); DRAFT AFFIDAVIT RE NEW ISSUE WITH TITLE-HOLDING ENTITY OF MICHIGAN PROPERTY (1.2). |
| SHEBUSKI MA | 07/11/01 | 0.40 | REVIEW MATERIALS FROM K. SHARON RE ADDITIONAL MICHIGAN PROPERTIES (.4). |
| SHEBUSKI MA | 07/12/01 | 3.20 | REVIEW REVISED ASSET PURCHASE AGREEMENT FOR COKE PLANT AND DRAFT MEMORANDUM RE DOCUMENT (1.1); REVIEW AND MARK-UP PRORATION SCHEDULES AND MATERIALS RECEIVED FROM M. ZESSAR AND DRAFT LETTER TO M. ZESSAR RE DISCREPANCIES (1.3); REVIEW EASEMENT AND OTHER TITLE MATERIALS FOR COKE PLANT PROPERTY (.8). |

001

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHEBUSKI MA | 07/30/01 | 4.70 | CALLS TO M. ZESSAR AND J. KELLY RE CLOSING ON OREGON AND MISSOURI PROPERTIES (.2); REVIEW INVOICES AND DRAFT ROUGH CLOSING STATEMENT (.3); REVISE TITLE AFFIDAVITS AND DRAFT ESCROW DISBURSEMENT REQUEST AND ASSIGNMENT OF LEASES (.8); REVISE DEEDS PER ADDITIONAL COMMENTS FROM JTC (.4); REVIEW FINAL CLOSING STATEMENT, PREPARE DOCUMENTS FOR EXECUTION AND DRAFT LETTER TO L. NADEN RE DOCUMENTS (.6); MISCELLANEOUS PREPARATION FOR CLOSING (2.4). |
| SHEBUSKI MA | 07/31/01 | 2.80 | CALLS TO M. ZESSAR RE CLOSING ISSUES, ASSEMBLE FINAL CLOSING DOCUMENTS AND DRAFT LETTER TO J. KELLY RE DOCUMENTS AND MISCELLANEOUS IN CONNECTION WITH CLOSING ON OREGON AND MISSOURI PROPERTIES (2.8). |

29.20

Total Associate          42.50

MATTER TOTAL          <u>45.30</u>

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHEBUSKI MA | 08/10/01 | 0.70 | CALLS TO E. MARTINEZ, M. ZESSAR AND TITLE COMPANY RE ISSUES WITH HOLLY ROAD MICHIGAN PROPERTIES AND REVIEW TITLE MATERIALS (.7). |
| SHEBUSKI MA | 08/13/01 | 1.50 | DRAFT RELEASES FOR FIVE MICHIGAN MECHANICS' LIENS AND REVIEW MICHIGAN TAX CHART AND BACK-UP DOCUMENTATION (1.5). |
| SHEBUSKI MA | 08/15/01 | 3.20 | REVIEW LEGAL DESCRIPTION OF COKE PLANT AND SURVEYS OF WAUKEGAN PROPERTY, DRAFT LETTER TO F. GALLO RE DESCRIPTIONS AND REVIEW "FINAL" ASSET PURCHASE AGREEMENT (2.3); REVIEW AND MODIFY SOUTH CAROLINA AFFIDAVIT, REVISE DEED FOR SOUTH CAROLINA PROPERTY AND DRAFT MEMORANDUM TO L. NADEN RE AFFIDAVIT (.9). |
| SHEBUSKI MA | 08/20/01 | 1.50 | REVISE MICHIGAN DEEDS PER JTC COMMENTS (.6); DRAFT LETTER TO G. MORRIS RE BANKRUPTCY AFFIDAVIT (.2); REVIEW REVISED MICHIGAN SURVEYS FOR HOLLY ROAD (.4); REVISE SOUTH CAROLINA DEEDS (.3). |
| SHEBUSKI MA | 08/21/01 | 0.90 | REVIEW REVISED MICHIGAN TITLE COMMITMENTS AND DRAFT AFFIDAVITS REQUIRED FOR TITLE CLEARANCE (.9). |
| SHEBUSKI MA | 08/30/01 | 0.50 | REVIEW TAX MATERIALS FOR SOUTH CAROLINA PROPERTY (.5). |
| SHEBUSKI MA | 08/31/01 | 1.10 | REVIEW MATERIALS FOR MICHIGAN AND SOUTH CAROLINA PROPERTIES IN PREPARATION FOR CLOSING (1.1). |
| | | 12.80 | |
| Total Associate | | 15.20 | |
| KOUCHEVA A | 07/23/01 | 0.70 | COORDINATE THE OMC FRANCE'S LIQUIDATOR, RE THE OMC US'S CLAIM OF OWNERSHIP OVER THE OMC FRANCE BOATS (.7). |
| KOUCHEVA A | 07/27/01 | 0.70 | DRAFT LETTER TO MR. GARNIER RE THE OMC'S WAIVER TO CLAIM THE OWNERSHIP OF THE BOATS (.7). |
| KOUCHEVA A | 08/01/01 | 3.20 | DRAFT OF PROOF TO BE SENT TO MR GARNIER; REVIEW OF THE AVAILABLE INFORMATION. MEETING WITH L. MITROVIC RE THE COLLECT OF THE MISSING INFORMATION; E-MAIL TO MR. HURIZARD (BINGHAM DANA) AND OMC REPRESENTATIVES ASKING FOR MISSING INFORMATION (3.2). |

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard-Outboard Marine Corp. (DIP)                          Bill Date: 10/19/01
Asset Dispositions                                            Bill Number: 0

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MITROVIC L | 09/06/01 | 1.20 | REVIEW LETTER PREPARED BY ANI KOUCHEVA TO OMC FRANCE LIQUIDATION (1.2). |
| **Total Counsel** | | **1.20** | |
| SHEBUSKI MA | 09/05/01 | 1.30 | REVIEW SURVEY MATERIALS FOR COKE PLANT AND DRAFT MEMORANDUM TO K. KLAUSE RE SURVEY (.6); REVIEW AND REVISE STUART, FL ESCROW AGREEMENT (.7). |
| SHEBUSKI MA | 09/13/01 | 1.10 | REVIEW CLOSING MATERIALS FOR MICHIGAN AND SOUTH CAROLINA PROPERTIES AND CALL TO M. ZESSAR RE STATUS OF CLOSING (1.1). |
| SHEBUSKI MA | 09/14/01 | 1.90 | REVISE DEEDS AND TITLE AFFIDAVITS FOR REMAINING PROPERTIES AND REVIEW REAL ESTATE TAX SCHEDULES AND MATERIALS FOR SOUTH CAROLINA PROPERTY (1.9). |
| SHEBUSKI MA | 09/18/01 | 2.30 | CALL TO M. ZESSAR RE STATUS OF FINAL PROPERTIES (.2); REVIEW EXERCISE OF OPTION FOR COLUMBIA PROPERTY AND REVIEW TITLE AND SURVEY MATERIALS, CORRESPONDENCE, ETC. FOR COLUMBIA PROPERTY (2.1). |
| SHEBUSKI MA | 09/19/01 | 2.00 | ORGANIZE AND FILE CLOSING AND OTHER MATERIALS FOR PROPERTIES PREVIOUSLY CONVEYED AND CREATE LIST OF POST-CLOSING ISSUES (2.0). |
| SHEBUSKI MA | 09/26/01 | 1.80 | CALL TO M. ZESSAR RE CLOSINGS (.1); DRAFT LICENSE AGREEMENT EXTENSION LETTERS FOR SOUTH CAROLINA AND MICHIGAN (.6); DRAFT ESCROW DISBURSEMENT REQUEST FOR DELINQUENT SOUTH CAROLINA TAXES (.3); REVIEW SOUTH CAROLINA TAX AND ASSESSMENT CHARTS (.8). |
| SHEBUSKI MA | 09/27/01 | 0.50 | REVIEW TAX ASSESSMENT TABLES FOR SOUTH CAROLINA PROPERTY (.5). |
| SHEBUSKI MA | 09/28/01 | 0.30 | CALL TO M. ZESSAR RE LICENSE AGREEMENTS AND DRAFT MEMORANDUM TO M. MCDERMOTT RE EXTENSION OF AGREEMENTS (.3). |
| **Total Associate** | | **11.20** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard-Outboard Marine Corp. (DIP)                    Bill Date: 11/29/01
Asset Dispositions                                      Bill Number: 0

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MITROVIC L | 10/19/01 | 1.00 | CALL WITH O. URIZAR.  FOLLOW UP WITH E-MAIL RE: CHAPTER 7 APPLICATION. |
| MITROVIC L | 10/23/01 | 1.00 | MEETING WITH A. KOUCHEVA RE: PREPARATION OF CHAPTER 7 APPLICATION. |
| MITROVIC L | 10/24/01 | 1.75 | REPLY TO OSCAR URIZAR.  COORDINATION WITH ANI KOUCHEVA.  REVIEW ANI KOUCHEVA'S PROPOSED REPLY TO O. URIZAR. |
| MITROVIC L | 10/26/01 | 0.25 | CALL TO ANI KOUCHEVA. |
| MITROVIC L | 10/29/01 | 5.00 | REVIEW CHAPTER 7 APPLICATION AND AFFIDAVIT FROM CLB.  COORDINATION WITH OFFICE RE: AMENDING SAME. |

**Total Counsel**                    **9.00**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| SHEBUSKI MA | 10/01/01 | 0.10 | CALL TO K. SHARON RE EXTENSION |
| SHEBUSKI MA | 10/02/01 | 0.20 | CALL TO M. ZESSAR RE REAL ESTATE CLOSINGS (.20) |
| SHEBUSKI MA | 10/04/01 | 2.60 | CALL TO K. KLAUS RE TRANSITION OF REAL ESTATE, REVIEW AND ASSEMBLE REAL ESTATE MATERIALS FOR TRANSITION AND DRAFT MEMORANDUM TO K. KLAUS RE TRANSITIONED REAL ESTATE MATERIALS |
| SHEBUSKI MA | 10/05/01 | 1.00 | CALL TO AND DRAFT LETTER TO K. KLAUS AND MISCELLANEOUS IN CONNECTION WITH FINAL TRANSITION OF REAL ESTATE MATTERS |
| SHEBUSKI MA | 10/08/01 | 0.50 | ASSEMBLE ADDITIONAL REAL ESTATE MATERIALS FOR DELIVERY TO COUNSEL FOR TRUSTEE |
| SHEBUSKI MA | 10/09/01 | 0.20 | DRAFT MEMORANDUM TO SURVEYOR RE INVOICE |

**Total Associate**                    **4.60**

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard-Outboard Marine Corp. (DIP)                              Bill Date: 11/29/01
Asset Dispositions                                               Bill Number: 0

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MITROVIC L | 11/05/01 | 3.00 | MEETING WITH ANI KOUCHEVA RE: CONFLICTS CHECK PROCEDURE RE: CHAPTER 7 CONTINUED ENGAGEMENT. CALL TO BARBARA KELLY RE: CONFLICTS CHECK PROCEDURE. E-MAIL TO JACK BUTLER. |
| MITROVIC L | 11/06/01 | 0.50 | REVIEW MAIL FROM A. KOUCHEVA RE: COMMUNICATIONS WITH RECEIVER. |
| MITROVIC L | 11/09/01 | 0.25 | E-MAIL TO DAVID KURTZ. |
| MITROVIC L | 11/15/01 | 0.25 | ON-GOING WITH SUSAN WALKER RE: CONFLICTS CHECK. |
| **Total Counsel** | | **4.00** | |
| KOUCHEVA A | 11/05/01 | 1.50 | COORDINATE WITH MEETING WITH LAURENCE MITROVIC, TEL CALL TO BARBARA KELLY AND GLORIA CANTES (SKADDEN OFFICE) RE THE PROCEEDINGS TO BE PERFORMED TO SUBMIT THE APPLICATION TO REPRESENT OMC CORP INTERESTS IN THE LIQUIDIATION PROCEEDINGS OF OMC FRANCE. |
| KOUCHEVA A | 11/05/01 | 0.50 | NOTARIZE AFFIDAVIT SIGNED BY MR CHRISTOPHER L. BAKER, LETTER TO MR POUSTIS (PUBLIC NOTARY) REQUIRING THE NOTARIZATION. |
| KOUCHEVA A | 11/06/01 | 1.50 | COORDINATE WITH TEL CALL TO OMC FRANCE'S LIQUIDATOR, MR PIERRE GARNIER RE THE CONDUCT OF OMC FRANCE'S LIQUIDATION PROCEEDINGS, THE CONTEMPLATED DATE OF BOATS' SALE, THE AMOUNT OF OMC FRANCE'S DEBTS, ETC. COMMUNICATION OF THE OBTAINED INFORMATION TO OSCAR URIZAR (BINGHAM DANA) BY E-MAIL |
| **Total Legal Assistant** | | **3.50** | |
| **MATTER TOTAL** | | **7.50** | |



**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                         Bill Date: 02/28/01
Case Administration                                       Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KUNKEL WR | 01/02/01 | 2.80 | REVIEW BANK DOCUMENTS (1.5); REVIEW TRUST ISSUES RE COURT PROCEEDING (1.3). |
| KUNKEL WR | 01/03/01 | 3.70 | CALL WITH B. ROMANO (.5); WORK ON RABBI TRUST ISSUES (.8); REVIEW LITIGATION PAPERS (.8); REVIEW DEFERRED COMPENSATION ISSUES (.9); CALL WITH BANKRUPTCY LAWYERS (.7). |
| KUNKEL WR | 01/04/01 | 1.80 | WORK ON RABBI TRUST ISSUES (.5); CALLS WITH COMPANY (.5); AND BANKRUPTCY LAWYERS (.5); REVIEW FILINGS (.3). |
| KUNKEL WR | 01/05/01 | 0.50 | CALLS WITH BANKRUPTCY LAWYERS RE STATUS QUESTIONS (.5). |
| KUNKEL WR | 01/05/01 | 1.00 | CALLS WITH M. MCDERMOTT (.3); D. KURTZ (.3); LETTER RE DR. PEPPER PROMOTION (.4). |
| KUNKEL WR | 01/11/01 | 0.50 | CALLS WITH B. ROMANO (.3); M. MCDERMOTT (.2). |
| | | 10.30 | |
| KURTZ DS | 12/22/00 | 4.40 | WORK ON FILING PREPARATION (2.3); PARTICIPATE IN BOARD MEETING (2.1). |
| KURTZ DS | 12/23/00 | 0.50 | REVIEW VARIOUS PLEADINGS FILED (.5). |
| KURTZ DS | 12/25/00 | 3.90 | PREPARE FOR TOMORROW'S COURT HEARINGS (3.0); REVIEW PLEADINGS TO BE FILED THIS WEEK (.9). |
| KURTZ DS | 12/26/00 | 4.60 | PREPARE FOR AND ATTEND 1ST DAY HEARINGS (4.6). |
| KURTZ DS | 12/27/00 | 0.70 | CONFERENCE WITH VARIOUS CREDITORS REGARDING CASE STATUS (.2); INTERNAL MEETING TO REVIEW MOTION TO BE FILED (.5). |
| KURTZ DS | 12/28/00 | 3.00 | MEETING WITH COMPANY TO PREPARE FOR COMMITTEE ORGANIZATION MEETING (1.5); ATTEND MEETING (1.2); CONFERENCE WITH COMPANY REGARDING SAME (.3). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KURTZ DS | 01/12/01 | 0.60 | CONFERENCE WITH R. FIX REGARDING STATUS OF VARIOUS ISSUES (.2); CONFERENCE WITH M. MCDERMOTT REGARDING STATUS OF VARIOUS ISSUES (.2); REVIEW VARIOUS MOTIONS FILED (.2). |
| KURTZ DS | 01/15/01 | 0.40 | REVIEW MOTIONS FILED (.3); CONFERENCE WITH CREDITOR REGARDING CASE STATUS (.1). |
| KURTZ DS | 01/17/01 | 0.50 | CONFERENCE WITH A. KORNBERG REGARDING STATUS OF VARIOUS ISSUES (.2); CONFERENCE WITH S. TOWBIN, M. MCDERMOTT REGARDING STATUS OF VARIOUS ISSUES (.3). |
| KURTZ DS | 01/18/01 | 2.50 | MEETING WITH S. TOWBIN, B. ROMANO REGARDING CASE STATUS (2.5). |
| KURTZ DS | 01/21/01 | 0.50 | REVIEW VARIOUS PLEADINGS FILED (.5). |
| KURTZ DS | 01/22/01 | 0.10 | CONFERENCE WITH M. MCDERMOTT REGARDING STATUS OF VARIOUS MATTERS (.1). |
| KURTZ DS | 01/23/01 | 0.20 | CONFERENCE WITH T. POHL REGARDING TOMORROW'S COURT HEARING (.2). |
| KURTZ DS | 01/25/01 | 0.20 | CONFERENCE WITH R. FIX REGARDING STATUS (.2). |
| KURTZ DS | 01/29/01 | 0.10 | CONFERENCE WITH B. ROMANO REGARDING SALE PROCESS (.1). |
| KURTZ DS | 01/31/01 | 0.30 | CONFERENCE WITH A. KORNBERG REGARDING CASE STATUS (.3). |
| | | 36.30 | |
| **Total Partner** | | **46.60** | |
| ABERMAN CG | 01/03/01 | 0.60 | PREPARE FOR HEARING ON MAILING MATRIX MOTION (.6). -- |
| | | 0.60 | |
| GARBIS DE | 12/23/00 | 1.50 | PREPARING DOCUMENTS FOR COURT (DIP TERM SHEET) (1.5). |
| GARBIS DE | 12/26/00 | 3.00 | PREPARING FIRST DAY MOTIONS, ORDERS, AFFIDAVITS AND OTHER DOCUMENTS FOR FILING IN COURT (3.0). |
| | | 4.50 | |
| KAUP EW | 12/22/00 | 3.10 | WORK ON SERVICE OF PETITION AND FIRST DAY MOTIONS (3.1). |

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/05/01 | 0.80 | ATTENTION TO CALENDARING OF VARIOUS MATTERS AND TASKS (.1); STAFF MEETING RE: SEVERAL OUTSTANDING MATTERS (.7). |
| MCDERMOTT MA | 01/08/01 | 0.30 | ATTENTION TO STATUS OF CASE CALENDAR AND TASK LISTS OF VARIOUS PROFESSIONALS (.3). |
| MCDERMOTT MA | 01/09/01 | 0.10 | ATTENTION TO VARIOUS CASE CALENDARING MATTERS (.1). |
| MCDERMOTT MA | 01/15/01 | 0.10 | ATTENTION TO CASE CALENDAR AND CASE TASK LISTS (.1). |
| MCDERMOTT MA | 01/17/01 | 0.70 | TO COURT ON EMPLOYEE RETENTION, PROFESSIONAL RETENTION, AND OTHER MATTERS (.7). |
| MCDERMOTT MA | 01/18/01 | 0.60 | UPDATE CASE CALENDAR AND TASK LISTS (.6). |
| MCDERMOTT MA | 01/21/01 | 0.30 | REVISE COURT CALENDAR AND UPDATE TASK LISTS (.3). |
| MCDERMOTT MA | 01/22/01 | 0.70 | TO COURT ON MOTIONS RELATED TO FINAL DIP, ORDINARY COURSE PROFESSIONALS, RECLAMATION, HOULIHAN RETENTION, AND KPMG RETENTION (.7). |
| MCDERMOTT MA | 01/23/01 | 0.80 | PREPARE OUTLINE OF TALKING POINTS FOR MATTERS TO BE HEARD ON 1/24 AND MEETING WITH T. POHL RE: SAME (.8). |
| MCDERMOTT MA | 01/26/01 | 0.40 | ATTENTION TO VARIOUS CALENDARING AND RELATED MATTERS (.4). |
| MCDERMOTT MA | 01/30/01 | 0.70 | PREPARE AGENDA FOR JANUARY 31 OMNIBUS HEARING (.2); REVISE SAME (.1); REVIEW PLEADINGS IN PREPARATION FOR SAME (.4). |
| | | 8.90 | |
| MILLER III JE | 12/23/00 | 0.40 | COMPLETE DISTRIBUTION OF REQUESTED MATERIALS TO PARTIES ON SERVICE LIST (.4). |
| MILLER III JE | 12/26/00 | 0.80 | REVIEW AND REVISE OUTSTANDING FIRST DAY APPLICATIONS, MOTIONS, ORDERS, AND EXHIBITS (.8). |
| MILLER III JE | 01/02/01 | 1.10 | REVIEW PROPOSED AGENDA LETTER (.3); BEGIN PREPARATION OF BINDER, PROFFERS AND SCRIPTS FOR OMNIBUS HEARING (.8). |
| MILLER III JE | 01/03/01 | 3.30 | PREPARE FOR AND REVIEW MATERIALS FOR OMNIBUS HEARING (3.3). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

IRMIS C             12/29/00          3.00    ASSEMBLE, PREPARE AND COORDINATE
                                              FILING OF CERTIFICATES OF SERVICE
                                              RE: SERVICE OF PROCESS OF
                                              OUTBOARD MARINE CORPORATION FIRST
                                              DAY MOTIONS, APPLICATIONS AND
                                              AFFIDAVITS (2.1); ORGANIZE
                                              OUTBOARD MARINE CORPORATION
                                              PLEADINGS AND CORRESPONDENCE
                                              INVENTORY SYSTEM (.9).

IRMIS C             12/30/00          0.90    UPDATE OUTBOARD MARINE
                                              CORPORATION PLEADINGS INVENTORY
                                              (.9).

IRMIS C             01/02/01          3.70    UPDATE OUTBOARD MARINE
                                              CORPORATION 2002 SERVICE LIST
                                              (.6); ASSEMBLE AND PREPARE
                                              OUTBOARD MARINE CORPORATION
                                              HEARING MATERIALS (3.1).

IRMIS C             01/03/01          2.80    ASSEMBLE OUTBOARD MARINE
                                              CORPORATION CASE MATERIALS FOR
                                              DISTRIBUTION (.7); ASSEMBLE AND
                                              PREPARE UPDATED OUTBOARD MARINE
                                              CORPORATION HEARING BINDER (1.9);
                                              COORDINATE WITH RETAINED
                                              PROFESSIONALS RE: FIRST DAY
                                              HEARING (.2).

IRMIS C             01/04/01          3.00    COORDINATE ASSEMBLY AND
                                              PREPARATION OF OUTBOARD MARINE
                                              CORPORATION FIRST DAY HEARING
                                              MATERIALS (2.3); COORDINATE
                                              HEARING PRESENTATION MATERIALS
                                              (.7).

IRMIS C             01/05/01          4.60    UPDATE OUTBOARD MARINE
                                              CORPORATION 2002 SERVICE LIST
                                              (.9); COORDINATE WITH OUTBOARD
                                              MARINE CORPORATION TEAM MEMBERS
                                              RE: COURT FILINGS (.8);
                                              COORDINATE REPRODUCTION AND
                                              DISTRIBUTION OF OUTBOARD MARINE
                                              CORPORATION FIRST DAY ORDERS
                                              (1.7); ASSEMBLE, PREPARE AND
                                              COORDINATE FILING OF CERTIFICATE
                                              OF SERVICE RE: OUTBOARD MARINE
                                              CORPORATION SERVICE OF PROCESS OF
                                              FIRST DAY ORDERS (1.1);
                                              COORDINATE WITH COURT REPORTING
                                              AGENCY RE: RECEIPT OF OUTBOARD
                                              MARINE CORPORATION NORTHERN
                                              DISTRICT OF ILLINOIS HEARING
                                              TRANSCRIPTS (.1).

IRMIS C             01/06/01          0.70    UPDATE OUTBOARD MARINE
                                              CORPORATION 2002 SERVICE LIST
                                              (.7).

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

IRMIS C                01/16/01          3.50    UPDATE OUTBOARD MARINE
                                                 CORPORATION 2002 SERVICE LIST
                                                 (.9); COMPLETE COORDINATION RE:
                                                 2002 FACSIMILE MERGE FILE (.6);
                                                 COORDINATE ASSEMBLY AND
                                                 ORGANIZATION OF OUTBOARD MARINE
                                                 CORPORATION CORRESPONDENCE FILE
                                                 (.7); UPDATE OUTBOARD MARINE
                                                 CORPORATION PLEADINGS INVENTORY
                                                 (.6); FILE CERTIFICATE OF SERVICE
                                                 RE: BIDDING PROCEDURES ORDER
                                                 (.7).

IRMIS C                01/17/01          2.00    COORDINATE ASSEMBLY AND
                                                 ORGANIZATION OF OUTBOARD MARINE
                                                 CORPORATION CASE FILES (.6);
                                                 UPDATE OUTBOARD MARINE
                                                 CORPORATION 2002 SERVICE LIST
                                                 (.9); REVIEW, ASSEMBLE AND
                                                 ORGANIZE OUTBOARD MARINE
                                                 CORPORATION PLEADINGS AND
                                                 CORRESPONDENCE (.5).

IRMIS C                01/18/01          1.20    UPDATE OUTBOARD MARINE
                                                 CORPORATION 2002 SERVICE LIST
                                                 (1.2).

IRMIS C                01/20/01          1.30    COORDINATE ASSEMBLY AND
                                                 DISTRIBUTION OF OUTBOARD MARINE
                                                 CORPORATION SERVICE LIST (.2);
                                                 UPDATE OUTBOARD MARINE
                                                 CORPORATION 2002 SERVICE LIST
                                                 (.6); REVIEW, ASSEMBLE AND
                                                 ORGANIZE OUTBOARD MARINE
                                                 CORPORATION PLEADINGS AND
                                                 CORRESPONDENCE (.5).

IRMIS C                01/21/01          1.80    UPDATE OUTBOARD MARINE
                                                 CORPORATION 2002 SERVICE LIST
                                                 (1.1); REVIEW AND ORGANIZE
                                                 OUTBOARD MARINE CORPORATION
                                                 CORRESPONDENCE (.7).

IRMIS C                01/22/01          1.70    UPDATE OUTBOARD MARINE
                                                 CORPORATION 2002 SERVICE LIST
                                                 (.9); REVIEW, ASSEMBLE AND
                                                 ORGANIZE OUTBOARD MARINE
                                                 CORPORATION PLEADINGS AND
                                                 CORRESPONDENCE (.8).

IRMIS C                01/23/01          4.90    ASSEMBLE AND PREPARE OUTBOARD
                                                 MARINE CORPORATION JANUARY 24,
                                                 2001 OMNIBUS HEARING BINDERS
                                                 (3.8); COORDINATE UPDATE OF
                                                 OUTBOARD MARINE CORPORATION 2002
                                                 SERVICE LIST (.7); COORDINATE
                                                 DISTRIBUTION OF OUTBOARD MARINE
                                                 CORPORATION 2002 SERVICE LIST
                                                 (.4).

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOUDREAUX JT | 01/04/01 | 1.70 | EXCEL DOCUMENT AND WORKING GROUP LIST CONVERSION. |
| BOUDREAUX JT | 01/05/01 | 1.50 | REVISE ATTORNEY ADDRESS LISTS CONFLICT QUESTIONNAIRE PRINTING AND MERGING. |
| BOUDREAUX JT | 01/08/01 | 1.00 | PRINT CONFLICT CHECK QUEST. |
| BOUDREAUX JT | 01/15/01 | 1.50 | CREATE FAX COVER SHEET MERGE FORMAT. |
| | | 9.40 | |
| BROWN D | 12/22/00 | 0.60 | FILING OF DOCUMENTS: OTHER DELIVERED AND FILED PETITIONS IN BANKRUPTCY COURT (.6). |
| BROWN D | 12/29/00 | 1.00 | FILING OF DOCUMENTS: MOTION PAPERS. RESPONSES/OBJECTIONS FILED MOTION FOR ENTRY OF ORDER FOR OUTBOARD MARINE IN RE: 00-37405 IN THE NORTHERN DISTRICT OF ILLINOIS EASTERN DISTRICT. |
| BROWN D | 01/08/01 | 0.40 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD IN RE: 00-37405 IN THE USBC OF IL. |
| BROWN D | 01/10/01 | 0.40 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD MARINE IN RE: 00-37405 IN THE UNITED STATES BANKRUPTCY COURT OF ILLINOIS. |
| BROWN D | 01/15/01 | 0.40 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD IN RE: 00-37405 IN THE USBC OF ILLINOIS. |
| BROWN D | 01/17/01 | 0.40 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD IN RE: 00-37405 IN THE USBC OF DELAWARE. |
| BROWN D | 01/18/01 | 0.40 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD MARINE IN RE: 00-37405 IN THE USBC OF DELAWARE. |
| | | 3.60 | |
| BUSS JM | 12/28/00 | 1.50 | ENTRY OF CASE INFO INTO THE DOCKETING SYSTEM. AND DOCKETING OF PLEADINGS. |
| BUSS JM | 01/02/01 | 1.00 | CALENDAR FUTURE LITIGATION EVENTS. DOCKETING OF PLEADINGS. |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUSS JM | 01/29/01 | 0.50 | CALENDAR FUTURE LITIGATION EVENTS. DOCKETING OF PLEADINGS. |
| BUSS JM | 01/31/01 | 0.50 | CALENDAR FUTURE LITIGATION EVENTS. DOCKETING OF PLEADINGS. |
| | | 11.60 | |
| O'KEEFE C | 12/27/00 | 2.50 | TIME WORKED REFORMATTED DOCUMENT FOR LABELS AND HELP WITH DISTRIBUTION (2.5). |
| | | 2.50 | |
| OWENS W | 12/22/00 | 2.30 | SERVICE OF DOCUMENTS: OTHER DELIVERED NOTARY SEAL TO PARALEGAL AT FEDERAL COURT. |
| OWENS W | 01/12/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-3740. |
| OWENS W | 01/19/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET RE:00-37405. |
| OWENS W | 01/23/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405. |
| OWENS W | 01/24/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405. |
| OWENS W | 01/24/01 | 1.00 | FILING OF DOCUMENTS: OTHER FILED A "NOTICE OF FILING" IN THE U.S. BANKRUPTCY COURT/NORTHERN NORTHERN DISTRICT OF ILLINOIS RE: 00-37405. |
| OWENS W | 01/25/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405. |
| OWENS W | 01/26/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405. |
| OWENS W | 01/26/01 | 1.00 | FILING OF DOCUMENTS: OTHER FILED A "NOTICE OF MOTION" IN U.S. FEDERAL COURT RE 00-37405. |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 03/30/01
Case Administration                                  Bill Number: 859046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 02/11/01 | 0.20 | REVIEW VARIOUS PLEADINGS FILED (.2). |
| KURTZ DS | 02/15/01 | 0.10 | CONFERENCE WITH M. MCDERMOTT (.1). |
| | | 0.30 | |
| Total Partner | | 0.30 | |
| ABERMAN CG | 02/05/01 | 1.30 | DRAFT 341 NOTICE USING FORM PROVIDED BY TRUSTEE (1.3). |
| ABERMAN CG | 02/06/01 | 1.10 | E-MAILS AND TELEPHONE CONFERENCES WITH M. MARTINEZ (.6), K. GLEASON (.3) AND K. LOGAN (.2) REGARDING 341 NOTICE. |
| ABERMAN CG | 02/08/01 | 1.20 | NUMEROUS TELEPHONE CONFERENCES AND E-MAILS WITH K. LOGAN (.4) AND M. MARTINEZ (.8) REGARDING FINAL FORM OF 341 NOTICE. |
| | | 3.60 | |
| KAUP EW | 02/06/01 | 1.90 | PREPARED AGENDA FOR HEARING TO BE HELD 2/7/01 AND GATHERED PERTINENT DOCUMENTS (1.9). |
| KAUP EW | 02/07/01 | 2.60 | PREPARED FOR AND ATTENDED DEBTORS' WEEKLY OMNIBUS HEARING DATE (2.6). |
| KAUP EW | 02/14/01 | 3.20 | PREPARATION FOR AND ATTENDANCE AT OMC OMNIBUS HEARING DATE (3.2). |
| KAUP EW | 02/16/01 | 0.70 | COORDINATED SERVICE AND FILING OF MOTIONS FILED ON 2/16/01 (.7). |
| KAUP EW | 02/21/01 | 4.20 | PREPARATION FOR (2.1) AND ATTENDANCE AT WEEKLY OMNIBUS HEARING (2.1). |
| KAUP EW | 02/26/01 | 0.20 | TELEPHONE CONFERENCE WITH JUDGE KATZ'S CLERK REGARDING 2/28 HEARING (.2). |
| KAUP EW | 02/27/01 | 0.80 | PREPARED AND SENT AGENDA FOR 2/28/01 OMNIBUS HEARING (.8). |
| KAUP EW | 02/28/01 | 0.90 | ATTENDANCE AND PARTICIPATION AT OMNIBUS HEARING (.9). |
| | | 14.50 | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BERGLIND ME          02/09/01          5.50          RECEIVED DUPLICATED DOCUMENTS
                                                     FROM OUTSIDE VENDOR; REVIEWED
                                                     DUPLICATION OF DUE DILIGENCE
                                                     DOCUMENTS FOR ACCURACY AND
                                                     ENTIRETY; PROCESSED DOCUMENT
                                                     REQUEST; DRAFTED COVER
                                                     MEMORANDUMS FOR MATERIALS (5.5).

                                       5.50

IRMIS C              02/01/01          2.90          UPDATE OUTBOARD MARINE
                                                     CORPORATION 2002 SERVICE LIST
                                                     (1.2); REVIEW, ASSEMBLE AND
                                                     ORGANIZE OUTBOARD MARINE
                                                     CORPORATION CORRESPONDENCE AND
                                                     PLEADINGS (.9); COORDINATE
                                                     ASSEMBLY AND DISTRIBUTION OF
                                                     EMAIL COPY OF OUTBOARD MARINE
                                                     CORPORATION 2002 SERVICE LIST
                                                     (.8).

IRMIS C              02/02/01          2.10          UPDATE OUTBOARD MARINE
                                                     CORPORATION 2002 SERVICE LIST
                                                     (1.2); REVIEW, ASSEMBLE AND
                                                     ORGANIZE OUTBOARD MARINE
                                                     CORPORATION CORRESPONDENCE AND
                                                     PLEADINGS (.9).

IRMIS C              02/06/01          1.90          ASSEMBLE AND ORGANIZE OUTBOARD
                                                     MARINE CORPORATION PLEADINGS AND
                                                     HEARING TRANSCRIPTS (1.1); UPDATE
                                                     OUTBOARD MARINE CORPORATION 2002
                                                     SERVICE LIST (.8).

IRMIS C              02/08/01          2.70          REVIEW, ASSEMBLE AND ORGANIZE
                                                     OUTBOARD MARINE CORPORATION
                                                     CORRESPONDENCE, DILIGENCE
                                                     MATERIALS AND PLEADINGS (1.8);
                                                     UPDATE OUTBOARD MARINE
                                                     CORPORATION 2002 SERVICE LIST
                                                     (.9).

IRMIS C              02/10/01          2.10          REVIEW, ASSEMBLE AND ORGANIZE
                                                     OUTBOARD MARINE CORPORATION
                                                     CORRESPONDENCE AND DILIGENCE
                                                     MATERIALS (1.3); UPDATE OUTBOARD
                                                     MARINE CORPORATION 2002 SERVICE
                                                     LIST (.8).

IRMIS C              02/12/01          1.20          COORDINATE ASSEMBLY OF OUTBOARD
                                                     MARINE CORPORATION HEARING
                                                     TRANSCRIPTS BINDER (.5); REVIEW,
                                                     ASSEMBLE AND ORGANIZE OUTBOARD
                                                     MARINE CORPORATION PLEADINGS AND
                                                     CORRESPONDENCE (.7).

IRMIS C              02/14/01          0.90          ASSEMBLE AND PREPARE OUTBOARD
                                                     MARINE CORPORATION HEARING
                                                     MATERIALS (.9).

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| IRMIS C | 02/26/01 | 4.30 | COORDINATE UPDATE OF OUTBOARD MARINE CORPORATION HEARING TRANSCRIPTS BINDER (.5); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION PLEADINGS AND CORRESPONDENCE (.8); BEGIN ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION 2/28/01 OMNIBUS HEARING MATERIALS (.9); COORDINATE ASSEMBLY AND FILING OF OUTBOARD MARINE CORPORATION AFFIDAVIT OF J. RUSK (.9); ASSEMBLE AND PREPARE CERTIFICATE OF SERVICE RE: OUTBOARD MARINE CORPORATION AFFIDAVIT OF J. RUSK (.6); UPDATE OUTBOARD MARINE CORPORATION 2002 SERVICE LIST (.6). |
| IRMIS C | 02/27/01 | 2.90 | COORDINATE DISTRIBUTION OF OUTBOARD MARINE CORPORATION 2/28/01 HEARING AGENDA (.8); ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION 2/28/01 HEARING BINDER (2.1). |
| IRMIS C | 02/28/01 | 1.50 | COORDINATE UPDATE OF OUTBOARD MARINE CORPORATION HEARING TRANSCRIPTS BINDER (.4); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION PLEADINGS AND CORRESPONDENCE (.5); COORDINATE UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.6). |
| | | 31.20 | |
| Total Legal Assistant | | 36.70 | |
| BELMAR JJ | 02/02/01 | 0.50 | ENTRY OF CASE INFO INTO THE DOCKETING SYSTEM (.5). |
| BELMAR JJ | 02/05/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER IN RE: 00-37405 (.2). |
| BELMAR JJ | 02/09/01 | 0.20 | ENTRY OF CASE INFO INTO THE DOCKETING SYSTEM (.2). |
| BELMAR JJ | 02/12/01 | 0.40 | ENTRY OF CASE INFO INTO THE DOCKETING SYSTEM (.4). |
| BELMAR JJ | 02/15/01 | 1.30 | FILING OF DOCUMENTS: MOTION PAPERS. RESPONSES/OBJECTIONS FILED CERTIFICATE OF SERVICE OF C. IRMIS 00B37405 (1.3). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                    Bill Date: 04/25/01
Case Administration                                  Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KUNKEL WR | 03/27/01 | 0.70 | MEETING WITH M. MCDERMOTT AND STATUS (.7). |
| | | 0.70 | |
| KURTZ DS | 03/01/01 | 0.30 | CONFERENCE WITH B. ROMANO REGARDING STATUS OF VARIOUS MATTERS (.3). |
| KURTZ DS | 03/06/01 | 0.10 | CONFERENCE WITH B. ROMANO REGARDING STATUS OF VARIOUS MATTERS (.1). |
| KURTZ DS | 03/07/01 | 1.10 | CONFERENCE WITH B. ROMANO REGARDING CASE STATUS (.5); CONFERENCE WITH LENDERS AND S. TOWBIN REGARDING CASE STATUS (.6). |
| KURTZ DS | 03/09/01 | 0.20 | CONFERENCE WITH E. MARTINEZ REGARDING PENDING ISSUES (.2). |
| KURTZ DS | 03/12/01 | 0.20 | CONFERENCE WITH R. FIX REGARDING OPEN CASE ISSUES (.2). |
| KURTZ DS | 03/13/01 | 0.20 | CONFERENCE WITH B. ROMANO REGARDING STATUS OF VARIOUS MATTERS (.2). |
| KURTZ DS | 03/16/01 | 1.80 | BOARD CONFERENCE CALL REGARDING CASE STATUS (1.3); CONFERENCE WITH S. TOWBIN REGARDING CASE STATUS (.3); CONFERENCE WITH A. KORNBERG REGARDING CASE STATUS (.2). |
| KURTZ DS | 03/17/01 | 0.50 | CONFERENCE WITH S. TOWBIN REGARDING CASE ADMINISTRATION ISSUES (.5). |
| KURTZ DS | 03/18/01 | 0.30 | REVIEW PLEADINGS FILED (.3). |
| KURTZ DS | 03/23/01 | 0.30 | CONFERENCE WITH M. MCDERMOTT REGARDING STATUS OF VARIOUS PENDING MATTERS (.3). |
| | | 5.00 | |
| Total Partner | | 5.70 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| KAUP EW | 03/16/01 | 3.70 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH BOARD OF DIRECTOR AND COMPANY REGARDING ONGOING STATUS OF CASE AND PENSION ISSUES (3.7). |
| KAUP EW | 03/23/01 | 1.80 | CALL WITH SOROS & JONES, DAY & COMPANY REGARDING OMC PENSION & STATUS OF CASE GOING FORWARD (1.8). |

14.10

| MCDERMOTT MA | 03/20/01 | 0.70 | TEAM MEETING RE: STATUS OF SEVERAL MATTERS PENDING IN CASE AND ASSIGN TASKS AND RELATED MATTERS (.7). |
| MCDERMOTT MA | 03/22/01 | 1.70 | REVIEW OF NOTES FROM SEVERAL RECENT MEETINGS WITH REPRESENTATIVES OF OMC, LENDERS, AND COMMITTEE AND COMPILE TASK LIST, UPDATE CALENDAR, AND HEARING PLANNER (1.7). |
| MCDERMOTT MA | 03/23/01 | 0.90 | ATTENTION TO TASK LISTS, CALENDAR, AND HEARING PLANNER (.5); MEETING D. KURTZ RE: SAME AND OUTSTANDING MATTERS (.4). |
| MCDERMOTT MA | 03/26/01 | 0.70 | PREPARE HEARING PLANNER FOR PENDING MATTERS (.4); DRAFT AGENDA LETTER FOR MARCH 28 OMNIBUS HEARING (.3). |
| MCDERMOTT MA | 03/27/01 | 0.90 | PREPARE AGENDA LETTER FOR OMNIBUS HEARING (.3); REVIEW MOTIONS TO BE HEARD AT MARCH 28 OMNIBUS HEARING (.6). |
| MCDERMOTT MA | 03/28/01 | 0.50 | TO COURT ON OMNIBUS HEARING (.5). |
| MCDERMOTT MA | 03/29/01 | 0.30 | REVIEW MEMORANDUM FROM E. MARTINEZ OF OMC RE: OUTSTANDING MATTERS (.3). |

5.70

| MILLER III JE | 03/07/01 | 1.30 | PREPARE FOR AND ATTEND OMNIBUS HEARING (1.3). |
| MILLER III JE | 03/12/01 | 1.30 | REVIEW OF OUTSTANDING PLEADINGS SCHEDULE FOR OMNIBUS HEARING (1.3). |
| MILLER III JE | 03/13/01 | 0.10 | TELECONFERENCE WITH S. TOWBIN REGARDING OMNIBUS HEARING (.1). |
| MILLER III JE | 03/13/01 | 0.60 | PREPARE AGENDA LETTER AND HEARING BINDER FOR OMNIBUS HEARING (.6). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| IRMIS C | 03/09/01 | 3.20 | UPDATE OUTBOARD MARINE CORPORATION 2002 SERVICE LIST (.9); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.8); COORDINATE RETRIEVAL AND DISTRIBUTION OF POSTPETITION DEBT FACILITY (.6); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.5); COORDINATE DISTRIBUTION OF FICHT TECHNOLOGY MOTION TO JUDGE SONDERBY (.4). |
|---------|----------|------|------|
| IRMIS C | 03/11/01 | 2.10 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.9); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (1.2). |
| IRMIS C | 03/13/01 | 4.10 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION MARCH 14, 2001 OMNIBUS HEARING AGENDA (1.1); COORDINATE ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION MARCH 14, 2001 OMNIBUS HEARING MATERIALS (.9); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.8); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.8); UPDATE OUTBOARD MARINE CORPORATION HEARING TRANSCRIPT BINDER (.5). |
| IRMIS C | 03/14/01 | 3.50 | UPDATE OUTBOARD MARINE CORPORATION 2002 SERVICE LIST (.6); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.9); UPDATE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS INVENTORIES (1.2); COORDINATE RETRIEVAL AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION PLEADINGS FOR DISTRIBUTION (.5); ASSEMBLE OUTBOARD MARINE CORPORATION 2002 SERVICE LIST FOR DISTRIBUTION (.3). |
| IRMIS C | 03/15/01 | 1.90 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (1.1); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.8). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| IRMIS C | 03/27/01 | 3.10 | ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION OMNIBUS HEARING MATERIALS (1.6); COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION HEARING AGENDA (.8); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.7). |
| IRMIS C | 03/29/01 | 3.40 | COORDINATE ASSEMBLY AND DISTRIBUTION OF: REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES VIA U.S. FIRST CLASS MAIL, POSTAGE PREPAID; MOTION TO (I) EXTEND THE DEADLINE TO ASSUME OR REJECT CERTAIN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND (II) REQUESTING ENTRY OF STIPULATED ORDER BETWEEN OUTBOARD MARINE CORPORATION AND BOMBARDIER MOTOR CORPORATION OF AMERICA REGARDING PAYMENT OF CARRYING COSTS PENDING ASSUMPTION OR REJECTION VIA U.S. FIRST CLASS MAIL, POSTAGE PREPAID; MOTION AUTHORIZING (I) USE OF CASH COLLATERAL, (II) GRANT OF ADEQUATE PROTECTION, AND (III) PROVISIONAL PAYMENT OF A PORTION OF THE SALES PROCEEDS TO THE LENDERS VIA U.S. FIRST CLASS MAIL, POSTAGE PREPAID; ORDER ESTABLISHING CURE AMOUNTS FOR CERTAIN EXECUTORY CONTRACTS VIA U.S. FIRST CLASS MAIL, POSTAGE PREPAID; ORDER AUTHORIZING PAYMENT OF TRANSACTION FEE TO HOULIHAN, LOKEY, HOWARD & ZUKIN CAPITAL VIA U.S. FIRST CLASS MAIL, POSTAGE PREPAID; AND DEBTORS' OBJECTION TO MOTION FOR RELIEF FROM AUTOMATIC STAY OF RHONDA AND STEVEN DEBOLT VIA U.S. FIRST CLASS MAIL TO AFFECTED PARTIES AND PARTIES ON OUTBOARD MARINE CORPORATION 2002 SERVICE LIST (3.4). |
| | | 45.50 | |
| **Total Legal Assistant** | | **45.50** | |
| BELMAR JJ | 02/19/01 | 0.40 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.4). |
| BELMAR JJ | 02/21/01 | 0.50 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.5). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BELMAR JJ | 03/22/01 | 0.20 | PHONE CALL TO COURT, RE:DEC., POLICIES, ECT. CALLED BANKRUPTCY COURT FOR INFORMATION ON OMC (.2). |
| BELMAR JJ | 03/26/01 | 1.20 | DELIVER COURTESY COPIES TO JUDGE. OBTAINED INFORMATION FROM CHAMBERS RE: 01C271 (1.2). |
| BELMAR JJ | 03/26/01 | 1.20 | FILING OF DOCUMENTS: MOTION PAPERS. RESPONSES/OBJECTIONS FILED RESPONSE TO PLAINTIFF'S MOTION FOR AN ORDER COMPELLING COMPLIANCE WITH THIRD PARTY SUBPOENA RE: 01C271, DELIVERED COURTECY COPY (1.2). |
| BELMAR JJ | 03/30/01 | 1.20 | FILING OF DOCUMENTS: MOTION PAPERS. RESPONSES/OBJECTIONS FILED SECOND MONTHLY FEE STATEMENT RE: 00-37405 (1.2). |
| | | **14.80** | |
| OWENS W | 02/12/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 02/14/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 02/15/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 02/16/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 02/19/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET RE:00-37405 (.2). |
| OWENS W | 02/20/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| OWENS W | 03/08/01 | 1.00 | FILING OF DOCUMENTS: OTHER FILED A "CERTIFICATE OF SERVICE" IN FEDERAL COURT RE:00-37404 PER C. IRMIS (1.0). |
| OWENS W | 03/09/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 03/09/01 | 1.00 | FILING OF DOCUMENTS: OTHER FILED A "CERTIFICATE OF SERVICE" IN FEDERAL COURT RE:00-37405 PER C. IRMIS (1.0). |
| OWENS W | 03/12/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 03/13/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET RE:00-37405 (.2). |
| OWENS W | 03/14/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 03/15/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 03/16/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 03/19/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |
| OWENS W | 03/20/01 | 1.00 | FILING OF DOCUMENTS: OTHER FILED A "CERTIFICATE OF SERVICE" IN FEDERAL COURT RE:00-37405 PER CLAUDE IRMIS (1.0). |
| OWENS W | 03/21/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE:00-37405 (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROBINSON T | 03/28/01 | 3.70 | ASSIST IN DISTRIBUTION OF SERVICE MATRIX (MOTIONS & ORDERS) FOR PENDING OMNIBUS HEARING RE: MOTION FOR ENTRY OF AN ORDER AUTHORIZING (I) USE OF CASH COLLATERAL (II) GRANT OF ADEQUATE PROTECTION AND (III) PROVISIONAL PAYMENT OF PORTION OF SALES PROCEEDS TO LENDERS; OMNIBUS MOTION FOR ENTRY OF AN ORDER; AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES; MOTION FOR ORDER TO EXTEND DEADLINE TO ASSUME OR REJECT CERTAIN UNEXPIRED LEASES, REQUESTING ORDER BETWEEN OMC & BOMBARDIER MOTOR CORPORATION; DEBTORS' OBJECTION TO MOTION FOR RELIEF FROM AUTOMATIC STAY OF RHONDA AND STEVEN DEBOLT; ORDER ESTABLISHING CURE AMOUNTS FOR CERTAIN EXECUTORY CONTRACTS, ORDER AUTHORIZING PAYMENT OF TRANSACTION FEE TO HOULIHAN, LOKEY, HOWARD & ZUKIN CAPITAL (3.7). |
| ROBINSON T | 03/29/01 | 4.20 | ASSIST IN THE DISTRIBUTION OF SERVICE MATRIX--MOTIONS & ORDERS FOR PENDING OMNIBUS HEARING RE: OMNIBUS MOTION FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. SEC. (365(A) AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES; MOTION FOR ORDER PURSUANT TO 11 U.S.C. SEC. 365 TO ( I) EXTEND THE DEADLINE TO ASSUME OR REJECT CERTAIN UNEXPIRED LEASES; MOTION FOR ENTRY OF AN ORDER AUTHORIZING (I) USE OF CASH COLLATERAL (II) GRANT OF ADEQUATE PROTECTION; ORDER ESTABLISHING CURE AMOUNTS FOR CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES; ORDER AUTHORIZING PAYMENT OF TRANSACTION FEE TO HOULIHAN, LOKEY, HOWARD & ZUKIN CAPITAL; DEBTORS' OBJECTION TO MOTION FOR RELIEF FROM AUTOMATIC STAY AND STEVEN DEBOLT (4.2). |

|  |  |
|---|---|
|  | 10.60 |
| Total Legal Assist Support | 10.60 |
| MATTER TOTAL | **117.40** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 04/04/01 | 0.70 | PREPARE FOR OMNIBUS HEARING (.3); TO COURT ON OMNIBUS HEARING (.4). |
| MCDERMOTT MA | 04/09/01 | 3.70 | MEETING R. ROMANO OF OMC RE: STATUS OF VARIOUS MATTERS (.3); ATTENTION TO CASE CALENDAR AND TASK LISTS (.2); REVIEW OF DOCKET (.2) AND ALL PLEADINGS SCHEDULED FOR APRIL 11 OMNIBUS HEARING (1.4) AND PREPARE DETAILED AGENDA LETTER RE: SAME (1.6). |
| MCDERMOTT MA | 04/11/01 | 0.80 | TO COURT FOR OMNIBUS HEARING (.8). |
| MCDERMOTT MA | 04/16/01 | 1.10 | REVIEW CASE CALENDAR AND STATUS OF PENDING MOTIONS (.3) AND PREPARE AGENDA LETTER FOR APRIL 18 OMNIBUS HEARING (.8). |
| MCDERMOTT MA | 04/18/01 | 0.40 | TO COURT FOR OMNIBUS HEARING (.4). |
| MCDERMOTT MA | 04/24/01 | 1.60 | REVIEW MOTIONS FILED TO DATE (.3) AND UPDATE HEARING PLANNER (.6) AND CASE CALENDAR (.2) AND PREPARE LETTER AGENDA TO JUDGE KATZ FOR APRIL 25 OMNIBUS HEARING (.5). |
| MCDERMOTT MA | 04/25/01 | 1.00 | PREPARE FOR (.3) AND ATTEND OMNIBUS HEARING (.7). |
| | | 11.30 | |
| **Total Associate** | | **16.90** | |
| IRMIS C | 04/03/01 | 6.60 | ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION OMNIBUS HEARING MATERIALS (1.9); COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION HEARING AGENDA (.6); PREPARE OUTBOARD MARINE CORPORATION CASE CALENDAR (.9); REVIEW DOCKET AND PREPARE OUTBOARD MARINE CORPORATION UNRESOLVED DOCKET MATTERS CHART (3.2). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| IRMIS C | 04/11/01 | 3.30 | EFFECTUATE BANKRUPTCY COURT FILINGS (.9); ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION CASE ADMINISTRATION BINDER (2.4). |
|---------|----------|------|---|
| IRMIS C | 04/15/01 | 2.20 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.9); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (1.3). |
| IRMIS C | 04/16/01 | 3.80 | UPDATE OUTBOARD MARINE CORPORATION CASE ADMINISTRATION BINDER MATERIALS (2.1); COORDINATE DISTRIBUTION OF OUTBOARD MARINE CORPORATION HEARING AGENDA (.8); BEGIN ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION OMNIBUS HEARING MATERIALS (.9). |
| IRMIS C | 04/17/01 | 2.90 | ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION OMNIBUS HEARING MATERIALS (1.2); COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION HEARING AGENDA (.9); COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION PLEADINGS (.8). |
| IRMIS C | 04/18/01 | 1.30 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.7); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.6). |
| IRMIS C | 04/19/01 | 1.30 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.7); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.6). |
| IRMIS C | 04/20/01 | 2.20 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.7); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.9); COORDINATE WITH THIRD PARTY COUNSEL RE: 2002 SERVICE LIST (.6). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**53.60**

Total Legal Assistant      **53.60**

MATTER TOTAL      **72.00**

**3.70**

| | | | |
|---|---|---|---|
| MILLER III JE | 02/28/01 | **1.20** | PREPARE MATERIALS FOR OMNIBUS HEARING AND TELECONFERENCE WITH CREDITORS COMMITTEE REGARDING SAME (1.2). |

**1.20**

**Total Associate**      **8.90**

| | | | |
|---|---|---|---|
| IRMIS C | 05/01/01 | **1.40** | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.7); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.7). |
| IRMIS C | 05/04/01 | **1.60** | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.7); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.9). |
| IRMIS C | 05/07/01 | **1.20** | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.7); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.5). |
| IRMIS C | 05/08/01 | **2.30** | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.8); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INDEX (.7); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.8). |
| IRMIS C | 05/09/01 | **3.90** | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION PLEADINGS (.9); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.8); ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION HEARING MATERIALS (1.7); COORDINATE DISTRIBUTION OF OUTBOARD MARINE CORPORATION HEARING AGENDA (.5). |

| | | | |
|---|---|---|---|
| IRMIS C | 05/25/01 | 2.30 | COORDINATE WITH MEXICAN CONSULATE RE: POWER OF ATTORNEY APOSTILLE (1.1); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION PLEADINGS AND CORRESPONDENCE (.7); COORDINATE UPDATE OF OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.5). |
| | | 31.00 | |
| Total Legal Assistant | | 31.00 | |
| BELMAR JJ | 05/03/01 | 0.50 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM. DOCKETING OF DATES AND PLEADINGS INTO THE DOCKETING SYSTEM (.5). |
| BELMAR JJ | 05/04/01 | 0.50 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.5). |
| BELMAR JJ | 05/07/01 | 0.20 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.2). |
| BELMAR JJ | 05/08/01 | 0.50 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.5). |
| BELMAR JJ | 05/10/01 | 0.70 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.7). |
| BELMAR JJ | 05/15/01 | 0.70 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.7). |
| BELMAR JJ | 05/16/01 | 0.30 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER RESEARCHED AND OBTAINED DOCKET SHEET AND PLEADINGS 00-37405 (.3). |
| BELMAR JJ | 05/17/01 | 0.50 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.5). |
| BELMAR JJ | 05/18/01 | 1.00 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (1.0). |
| BELMAR JJ | 05/21/01 | 1.20 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (1.2). |
| BELMAR JJ | 05/23/01 | 0.60 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.6). |
| BELMAR JJ | 05/30/01 | 1.90 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (1.9). |
| BELMAR JJ | 05/31/01 | 1.00 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (1.0). |
| | | 9.60 | |
| Total Legal Assist Specialist | | 9.60 | |
| MATTER TOTAL | | **49.80** | |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| IRMIS C | 05/29/01 | 2.30 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION HEARING AGENDA (1.2); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION PLEADINGS AND CORRESPONDENCE (.4); COORDINATE UPDATE OF OUTBOARD MARINE CORPORATION PLEADINGS AND CORRESPONDENCE INVENTORIES (.7). |
|---|---|---|---|
| IRMIS C | 05/31/01 | 1.80 | COORDINATE WITH OUTSIDE COUNSEL RE: REVISED 2002 SERVICE LIST (.3); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.8); COORDINATE UPDATE OF OUTBOARD MARINE CORPORATION CORRESPONDENCE INDEX (.4); COORDINATE RETRIEVAL AND DISTRIBUTION OF BANGERT COMPLAINT (.3). |
| IRMIS C | 06/01/01 | 0.80 | COORDINATE ASSEMBLY AND FILING OF OUTBOARD MARINE CORPORATION PLEADINGS (.8). |
| IRMIS C | 06/05/01 | 0.90 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION PLEADINGS AND CORRESPONDENCE (.9). |
| IRMIS C | 06/12/01 | 0.90 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.4); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.5). |
| IRMIS C | 06/13/01 | 1.70 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.8); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.9). |
| IRMIS C | 06/19/01 | 3.00 | COORDINATE ASSEMBLY, PREPARATION AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION HEARING AGENDA (.9); COORDINATE ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION HEARING MATERIALS (1.2); COORDINATE UPDATE OF OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.9). |
| IRMIS C | 06/21/01 | 1.80 | COORDINATE ASSEMBLY, REPRODUCTION AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION ENVIRONMENTAL COMPLIANCE MOTION AND AFFIDAVIT AND REMEDIAL DESIGN MOTION (1.8). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  |
|---|---|
|  | 17.90 |
| Total Legal Assist Specialist | 17.90 |
| MATTER TOTAL | 40.80 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 07/23/01 | 2.90 | CALL R. ROMANO OF OMC RE: STATUS OF CASE ADMINISTRATION (.2); CALL E. MARTINEZ OF OMC RE: SAME (.2); CALL M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.6); CALL S. TOWBIN RE: D&O INSURANCE (.1); REVIEW COMMITTEE SUBPOENA TO ARTHUR ANDERSEN (.2); CALL L. NYHAN, COUNSEL TO BOFA, RE: TRANSITION TO CHAPTER 7 PROCEEDING (.4); CALL TO S. TOWBIN RE: SAME (.3); BEGIN PREPARATION OF MEMORANDUM TO OMC BOARD MEMBERS RE: ISSUES PERTAINING TO CONVERSION TO CHAPTER 7 VERSUS REMAINING IN CHAPTER 11 (.8). |
| MCDERMOTT MA | 07/24/01 | 2.30 | PREPARE AND SERVE AMENDED NOTICE OF CONTINUANCE OF OMNIBUS HEARING (.4); CONTINUE DRAFTING DETAILED ANALYSIS OF COSTS OF CHAPTER 11 VERSUS CHAPTER 7 FOR REVIEW BY OMC BOARD OF DIRECTORS (1.7); CALL R. ROMANO OF OMC RE: SAME (.1); CORRESPONDENCE E. MARTINEZ RE: SAME (.1). |
| MCDERMOTT MA | 07/25/01 | 0.50 | MEETING D. KURTZ RE: CONVERSION ISSUES (.2); EDITS TO MEMORANDUM TO BOARD OF DIRECTORS RE: SAME (.3). |
| MCDERMOTT MA | 07/26/01 | 0.40 | CALL E. MARTINEZ OF OMC RE: FUTURE ADMINISTRATION POST-CONVERSION (.2); CALL R. FOGEL, POTENTIAL TRUSTEE, RE: SAME (.2). |
| MCDERMOTT MA | 07/29/01 | 1.80 | REVIEW ALL PENDING MOTIONS (1.1) AND PREPARE AGENDA FOR AUGUST 1, 2001, HEARING (.7). |
| MCDERMOTT MA | 07/31/01 | 0.30 | ATTENTION TO AGENDA FOR OMNIBUS HEARING (.1); CALL R. ROMANO RE: STATUS (.2). |
| | | 18.40 | |
| **Total Associate** | | **18.40** | |
| IRMIS C | 07/03/01 | 1.70 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.8); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.9). |
| IRMIS C | 07/05/01 | 0.60 | COORDINATE ORGANIZATION OF OUTBOARD MARINE CORPORATION DILIGENCE FILES (.6). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| IRMIS C | 07/17/01 | 1.70 | COORDINATE WITH STATE OF ILLINOIS RE: SERVICE OF PROCESS ISSUES AND CASE STATUS REPORT (.9); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.8). |
| IRMIS C | 07/18/01 | 1.50 | REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION CORRESPONDENCE AND PLEADINGS (.8); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.7). |
| IRMIS C | 07/24/01 | 3.70 | REVIEW, ASSEMBLE AND ORGANIZE CMC CORRESPONDENCE AND PLEADINGS (.7); COORDINATE ASSEMBLY AND SERVICE OF PROCESS RE: NOTICE OF CONTINUANCE (1.9); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (1.1). |
| IRMIS C | 07/26/01 | 1.60 | REVIEW, ASSEMBLE AND ORGANIZE OMC CORRESPONDENCE AND PLEADINGS (.7); UPDATE OMC PLEADINGS INVENTORY (.9). |
| IRMIS C | 07/27/01 | 3.20 | COORDINATE ASSEMBLY AND DISTRIBUTION OF CASH COLLATERAL EXTENSION MOTION (1.5); REVIEW, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION PLEADINGS AND CORRESPONDENCE (.8); UPDATE OUTBOARD MARINE CORPORATION PLEADINGS INVENTORY (.9). |
| | | **29.60** | |
| **Total Legal Assistant** | | **29.60** | |
| BELMAR JJ | 07/05/01 | 1.00 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (1.0). |
| BELMAR JJ | 07/09/01 | 1.20 | FILING OF DOCUMENTS: OTHER FILED CERTIFICATE OF SERVICE OF C. IRMIS RE: FIRST APPLICATION 00-37405 (1.2). |
| BELMAR JJ | 07/09/01 | 1.50 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (1.5). |
| BELMAR JJ | 07/10/01 | 1.40 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (1.4). |
| BELMAR JJ | 07/13/01 | 1.20 | FILING OF DOCUMENTS: OTHER FILED CERTIFICATE AND NOTICE OF CONTINUANCE OF OMNIBUS HEARING RE: 00-37405 (1.2). |
| BELMAR JJ | 07/17/01 | 2.40 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (2.4). |

002

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Case Administration**

Bill Date: 10/17/01
Bill Number: 884646

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 08/12/01 | 0.20 | CONFERENCE WITH S. TOWBIN REGARDING MONDAY'S COURT HEARINGS (.2). |
| | | 0.20 | |
| **Total Partner** | | **0.20** | |
| MCDERMOTT MA | 08/01/01 | 1.60 | CALL E. MARTINEZ, R. ROMANO, AND T. ELLIS OF OMC RE: PENDING CONVERSION ISSUES (.2); CALL C. MICHALEK OF SOROS AND L. LEVINE OF PAUL, WEISS RE: SAME AND RELATED MATTERS (.1); ATTEND OMNIBUS HEARING ON NUMEROUS PENDING MATTERS AND NEGOTIATIONS WITH PARTIES IN INTEREST RE: SAME (1.3). |
| MCDERMOTT MA | 08/03/01 | 1.80 | CALL E. MARTINEZ OF OMC RE: ISSUES PERTAINING TO CONVERSION OF CASE TO CHAPTER 7, INCLUDING NEED FOR FOLLOW-UP BOARD MEETING (.2); CALL R. ROMANO OF OMC RE: RELATED ISSUES (.1); CALL T. ELLIS OF OMC RE: POSSIBLE RETENTION AS EMPLOYEE OF CHAPTER 7 TRUSTEE (.2); MEETING I. BODENSTEIN, S. RASNAK, K. GLEASON, S. TOWBIN, AND M. CLEMENTE RE: CONVERSION OF CASE TO CHAPTER 7 (1.3). |
| MCDERMOTT MA | 08/06/01 | 0.60 | CALL C. MICHALEK OF SOROS RE: TRANSITION PLANNING RE: CHAPTER 7 (.2); CALL E. MARTINEZ OF OMC RE: SAME (.1); CALL R. ROMANO OF OMC RE: SAME (.1); CALL M. MILLER OF PBGC RE: OUTSTANDING MATTERS (.2). |
| MCDERMOTT MA | 08/07/01 | 1.20 | CALL J. ANDRIOFF OF JONES, DAY RE: CONVERSION ISSUES (.1); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.1); DRAFT BOARD RESOLUTIONS RE: CONSENT TO CONVERSION TO CHAPTER 7 (.5); REVISE RESOLUTION RE: TERMINATION OF EMPLOYEES (.3); CALL R. ROMANO RE: FUTURE RETENTION (.1); CORRESPONDENCE S. TOWBIN RE: SAME (.1). |
| MCDERMOTT MA | 08/10/01 | 0.70 | PREPARE AGENDA FOR AUGUST 13 OMNIBUS HEARING (.7). |

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BELMAR JJ | 08/22/01 | 0.90 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.9). |
| BELMAR JJ | 08/24/01 | 0.40 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.4). |
| BELMAR JJ | 08/28/01 | 1.30 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (1.3). |
| BELMAR JJ | 08/29/01 | 0.50 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.5). |
| BELMAR JJ | 08/30/01 | 0.50 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.5). |
| BELMAR JJ | 08/31/01 | 0.60 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM (.6). |
| | | 14.90 | |
| MARGOLIN AT | 07/12/01 | 0.30 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD MARINE IN RE: 01C2429. USDC, NORTHERN DIST. IL. (.3). |
| MARGOLIN AT | 07/12/01 | 1.00 | FILING OF DOCUMENTS: OTHER FILED SUPPLEMENTAL EXHIBITS FOR C. IRMIS IN RE: 00-37405. USBC, NORTHERN DIST. IL. (1.0). |
| MARGOLIN AT | 07/13/01 | 0.30 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD MARINE IN RE: 00-37405. USBC, NORTHERN DIST. IL. (.3). |
| MARGOLIN AT | 07/23/01 | 0.30 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD MARINE IN RE: 01-2429. USDC, NO. DIST. IL. (.3). |
| MARGOLIN AT | 07/24/01 | 0.30 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD MARINE IN RE: 01-2429. USDC, NORTHERN DIST. IL. (.3). |
| MARGOLIN AT | 07/25/01 | 0.30 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD MARINE IN RE: 00-37405. USBC, NORTHERN DIST. IL. (.3). |
| MARGOLIN AT | 07/26/01 | 0.30 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET FOR OUTBOARD MARINE IN RE: 00-37405. USBC, NORTHERN DIST. IL. (.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| OWENS W | 07/23/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE: 00-37405 (.2). |
|---------|----------|------|------|
| OWENS W | 07/24/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE: 00-37405 (.2). |
| OWENS W | 07/27/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE: 00-37405 (.2). |
| OWENS W | 08/13/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE: 00-37405 (.2). |
| OWENS W | 08/13/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET RE: 01-2429 (.2). |
| OWENS W | 08/16/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE: 00-37405 (.2). |
| OWENS W | 08/16/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET RE: 01-2429 (.2). |
| OWENS W | 08/20/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE: 00-37405 (.2). |
| OWENS W | 08/20/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET RE: 01-2429 (.2). |
| OWENS W | 08/21/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE: 00-37405 (.2). |
| OWENS W | 08/21/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET RE: 01-2429 (.2). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| OWENS W | 08/31/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET & PLEADINGS, DISTRIBUTION OF PLEADINGS RE: 00-37405 (.2). |
| OWENS W | 08/31/01 | 0.20 | RESEARCH / OBTAIN CASE INFORMATION VIA PACER UPDATED DOCKET SHEET RE: 01-2429 (.2). |
| | | 6.00 | |

**Total Legal Assist Specialist**     25.70

| | | | |
|---|---|---|---|
| ROBINSON T | 08/06/01 | 1.80 | RELOCATE OMC FILES (10 BOXES) TO 20TH FLOOR CASEROOM; RE-FILE OMC FILES FROM C. IRMIS'S OFFICE (1.8). |
| ROBINSON T | 08/17/01 | 1.10 | ASSIST IN DELIVERY OF CASE AGENDA TO BANKRUPTCY COURT AND TO JUDGE'S CHAMBERS (JUDGE BARLIANT) (1.1). |
| ROBINSON T | 08/24/01 | 2.30 | DOCKET UNDOCKETED PLEADINGS & RE-FILE PLEADINGS (2.3). |
| ROBINSON T | 08/27/01 | 1.10 | RESEARCH, PREPARE, AND PROVIDE CO-COUNSEL (O. URIZAR, BINGHAM DANA) SASM&F DOCUMENT NUMBERS OF SASM&F FILED PLEADINGS RE: EMPLOYMENT RETENTION (1.1). |
| ROBINSON T | 08/28/01 | 1.30 | RESEARCH, PREPARE, AND PROVIDE CO-COUNSEL (O. URIZAR, BINGHAM DANA) SASM&F DOCUMENT NUMBERS OF SASM&F FILED PLEADINGS RE: EMPLOYMENT RETENTIONS AND MOTION AUTHORIZING E. FLASCHEN; FAX DOCUMENTS RE: EXHIBITS TO PLEADINGS (1.3). |
| ROBINSON T | 08/29/01 | 1.90 | DOCKET UNDOCKETED PLEADINGS AND RE-FILE (1.9). |
| ROBINSON T | 08/30/01 | 2.20 | DOCKET UNDOCKETED PLEADINGS & RE-FILE PLEADINGS (2.2). |
| ROBINSON T | 08/31/01 | 2.40 | DOCKET UNDOCKETED PLEADINGS & REFILE ALL PLEADINGS (2.4). |
| | | 14.10 | |

**Total Legal Assist Support**     14.10

**MATTER TOTAL**     <u>53.90</u>

D02



## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                    Bill Date: 02/28/01
Financing                                            Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KUNKEL WR | 01/16/01 | 2.30 | REVIEW OF OPINIONS BY BANK AGREEMENT (2.3). |
| | | **2.30** | |
| KURTZ DS | 01/18/01 | 0.70 | REVIEW COMMITTEE OBJECTION TO FINANCING (.4); CONFERENCE WITH M. MCDERMOTT REGARDING COMMITTEE OBJECTION (.2); CONFERENCE WITH R. FIX REGARDING COMMITTEE OBJECTION (.1). |
| | | **0.70** | |
| MCGOVERN LM | 12/26/00 | 0.50 | CONFERENCES WITH M. MCDERMOTT AND M. ELLERSON REGARDING COLLATERAL ISSUE (.5). |
| MCGOVERN LM | 12/27/00 | 1.00 | CONFERENCES WITH C. NULTY, M. ELLERSON AND M. MCDERMOTT REGARDING UCC SEARCHES (.3); REVIEW DOCUMENTS REGARDING SAME (.7). |
| MCGOVERN LM | 12/28/00 | 0.70 | CONFERENCES WITH M. MCDERMOTT AND C. WAY REGARDING LIEN SEARCHES AND PERFECTION OF LIENS (.2); REVIEW DOCUMENTS REGARDING SAME (.5). |
| MCGOVERN LM | 12/29/00 | 0.80 | CONFERENCES WITH M. MCDERMOTT AND C. WAY REGARDING LIEN SEARCHES AND PERFECTION OF LIENS (.8). |
| MCGOVERN LM | 01/02/01 | 0.20 | CONFERENCE WITH B. BLANK REGARDING UCC FILINGS REQUIRED IN GEORGIA (.2). |
| MCGOVERN LM | 01/03/01 | 2.80 | REVIEW TERM SHEET, INTERIM ORDER, BILLING PROCEDURES AND MOTION REGARDING BILLING PROCEDURES (2.5); CONFERENCES WITH D. KOLIN AND M. MCDERMOTT REGARDING TRANSACTION (.3). |
| MCGOVERN LM | 01/05/01 | 2.00 | CONFERENCES WITH D. KOLIN AND M. MCDERMOTT REGARDING TRANSACTION (.5); REVIEW DOCUMENTS FOR LOAN TRANSACTION (1.5). |
| MCGOVERN LM | 01/06/01 | 0.20 | CONFERENCES WITH D. KOLIN REGARDING LOAN AGREEMENT (.2). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| MCGOVERN LM | 01/14/01 | 1.50 | REVIEW REVISED CREDIT AGREEMENT (1.5). |

MCGOVERN LM     01/15/01     9.40     REVIEW REVISED CREDIT AGREEMENT AND PREPARE MARK-UP (5.5); MEETING WITH M. MCDERMOTT TO DISCUSS DIP CREDIT AGREEMENT (1.0); CONFERENCES WITH D. GARNER REGARDING DIP CREDIT AGREEMENT AND CLOSING ISSUES (1.2); REVIEW CLOSING DOCUMENTS (.7); CONFERENCES WITH D. KOVALENKO REGARDING OPINION, RESOLUTIONS AND CERTIFICATES (1.0).

MCGOVERN LM     01/16/01     7.70     CONFERENCE WITH J. HALLIDAY REGARDING OPINION (.2); CONFERENCE WITH W. KUNKEL REGARDING OPINIONS (.2); CONFERENCE WITH D. KOVALENKO REGARDING OPINION (.5); REVIEW AND REVISE OPINION (.5); REVIEW REVISED RESOLUTIONS AND CERTIFICATES, CLOSING LIST, GUARANTY AND OTHER CLOSING DOCUMENTS (3.8); CONFERENCES WITH D. GARNER REGARDING DIP CREDIT AGREEMENT (1.0); CONFERENCES WITH M. MCDERMOTT REGARDING DIP CREDIT AGREEMENT (1.0); CONFERENCE WITH G. REPP REGARDING DIP CREDIT AGREEMENT (.5).

MCGOVERN LM     01/17/01     9.50     REVIEW REVISED DIP CREDIT AGREEMENT, EXHIBITS AND SCHEDULES (5.1); CONFERENCES WITH M. MCDERMOTT REGARDING DIP CREDIT AGREEMENT AND COMMITTEES OBJECTION (.5); MEETINGS WITH D. KOVALENKO REGARDING CLOSING ISSUES (1.0); CONFERENCE WITH TYHAN REGARDING DIP CREDIT AGREEMENT ISSUES (.3); CONFERENCE WITH LEE REGARDING FOREIGN STOCK OWNERSHIP (.3); CONFERENCE WITH B. KUNKEL REGARDING BYLAW ISSUE FOR OMC CARIBBEAN (.2); CONFERENCE WITH D. GARNER REGARDING DIP CREDIT AGREEMENT AND CLOSING ISSUES (1.0); MEMO TO G. REPP REGARDING DIP CREDIT AGREEMENT (.5); CONFERENCE WITH E. KAUP REGARDING OBJECTION TO DIP FINANCING (.1); CONFERENCES WITH G. REPP AND E. MARTINEZ REGARDING DIP CREDIT AGREEMENT (.3); CONFERENCE WITH D. KOLIN REGARDING DIP CREDIT AGREEMENT ISSUE (.2).

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCGOVERN LM | 01/26/01 | 4.60 | REVIEW REVISED CREDIT AGREEMENT (1.5); CONFERENCES WITH D. GARNER REGARDING REVISED CREDIT AGREEMENT AND CLOSING ISSUES (.6); CONFERENCES WITH D. KOVALENKO REGARDING CLOSING ISSUES AND REVISED DIP AGREEMENT (1.0); CONFERENCES WITH M. MCDERMOTT REGARDING DIP CREDIT AGREEMENT (.4); REVIEW REVISED TERM SHEETS FOR DIP CREDIT AGREEMENT (.9); REVISE FOREIGN SUBSIDIARY MEMORANDUM (.2). |
| MCGOVERN LM | 01/29/01 | 6.60 | REVIEW REVISED GUARANTY AND OTHER CLOSING DOCUMENTS; DISCUSS SAME WITH D. KOVALENKO (1.5); DRAFT SUBSIDIARY ASSET LETTER IN LIEU OF LEGAL OPINIONS REGARDING THOSE ENTITIES (.9); DRAFT LETTER TO D. GARNER AND PREPARE MARK-UP (3.5); CONFERENCE WITH G. REPP REGARDING CREDIT AGREEMENT AND CLOSING ISSUES (.5); CONFERENCE WITH M. MCDERMOTT REGARDING DIP CREDIT AGREEMENT ISSUES (.2). |
| MCGOVERN LM | 01/30/01 | 4.00 | REVIEW DIP CREDIT AGREEMENT AND REVISED COLLATERAL DOCUMENTS (2.5); CONFERENCES WITH KOVALENKO REGARDING CLOSING ISSUES AND OPINIONS (.5); REVIEW OPINION ISSUES (.5); CONFERENCES WITH GARNER REGARDING TRANSACTION (.5). |
| MCGOVERN LM | 01/31/01 | 3.00 | MEETING WITH MARTINEZ TO DISCUSS DIP CREDIT AGREEMENT (.5); REVIEW REVISED CLOSING DOCUMENTS (1.3); CONFERENCES WITH MCDERMOTT (.2); CONFERENCES WITH KOVALENKO REGARDING CLOSING DOCUMENTS (.5); REVIEW REVISED DIP AGREEMENT (.5). |
| | | 108.90 | |
| **Total Partner** | | **111.90** | |
| KOLIN DF | 01/05/01 | 2.30 | REVIEW OF EXISTING LOAN DOCUMENTATION AND STRUCTURE IN PREPARATION FOR DIP AGREEMENT REVIEW (2.3). |
| KOLIN DF | 01/06/01 | 7.20 | REVIEW OF AND COMMENT TO DIP LOAN AGREEMENT (7.2). |
| KOLIN DF | 01/07/01 | 3.20 | CONTINUED REVIEW OF AND COMMENT TO DIP LOAN AGREEMENT (3.2). |

002

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KOVALENKO DV | 01/16/01 | 6.80 | DUE DILIGENCE ON THE CORPORATE DOCUMENTS OF ALL 16 OMC ENTITIES (3.1); WORKING ON VARIOUS RESOLUTIONS, CERTIFICATES AND OTHER CLOSING DOCUMENTS (1.6); REVIEW OF THE DRAFT LOAN DOCUMENTS AND COMMENTS THEREON (1.2); COMMUNICATION WITH THE CLIENT AND THE COUNSEL FOR THE LENDERS G. REPP, T. ELLIS RE SCHEDULE TO CREDIT AGREEMENT (.2); COMMUNICATION WITH T. FREEMAN RE DIP CREDIT AGREEMENT (.1); DISCUSSION WITH L. MCGOVERN (.2). |
| KOVALENKO DV | 01/17/01 | 6.50 | WORKING ON VARIOUS DOCUMENTS, CERTIFICATES, SCHEDULES, ETC (2.5); COMMUNICATION WITH T. ELLIS RE INFO FOR SCHEDULE (.2) AND T. FREEMAN RE LOAN DOCUMENTS (.1); DISCUSSIONS WITH L. MCGOVERN (.2); DUE DILIGENCE ON THE CORPORATE DOCUMENTS (2.2); COMMENTS ON THE LOAN DOCUMENTS (1.3). |
| KOVALENKO DV | 01/18/01 | 1.50 | WORKING ON VARIOUS CLOSING ITEMS (.8); REVIEW OF THE DRAFT DOCUMENTS (.4); COMMUNICATION WITH THE CLIENT T. ELLIS RE CLOSING DUES (.2); DISCUSSION WITH L. MCGOVERN (.1). |
| KOVALENKO DV | 01/19/01 | 3.20 | WORKING ON THE VARIOUS CLOSING DOCUMENTS (2.1); COMMENTS ON THE DOCUMENTS (; DISCUSSION WITH L. MCGOVERN. |
| KOVALENKO DV | 01/22/01 | 1.80 | REVIEW OF THE COMMENTS ON THE DOCUMENTS; AMENDMENTS TO THE DOCUMENTS. |
| KOVALENKO DV | 01/23/01 | 1.50 | REVIEW AND COMMENTS ON THE REVISED DOCUMENTS (1.5). |
| KOVALENKO DV | 01/26/01 | 2.40 | REVIEW OF THE REVISED DOCUMENTS; COMMENTS THEREON (2.4). |
| KOVALENKO DV | 01/29/01 | 4.20 | COMMENTS ON VARIOUS CLOSING DOCUMENTS; COMMUNICATION TO LENDERS COUNSEL; FINALIZING VARIOUS CLOSING DOCUMENTS (E.G SCHEDULES, CERTIFICATES); DISCUSSION WITH L. MCGOVERN AND C. WAY; COMMUNICATION WITH THE CLIENT. |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/16/01 | 1.40 | CALL L. MCGOVERN RE: CHANGES TO DIP AGREEMENT (.5); CALL L. NYHAN, COUNSEL TO BOFA, RE: DOVEBID APPRAISAL (.2); CALL G. SHOUP OF DSI RE: SAME AND OPTIONS (.2); CALL E. MARTINEZ AND T. ELLIS OF OMC RE: SAME AND OPTIONS (.2); LENGTHY CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME AND OPTIONS (.3). |
| MCDERMOTT MA | 01/17/01 | 1.60 | CALL M. CLEMENTE, COUNSEL TO BOFA, RE: VARIOUS ISSUES PERTAINING TO DIP (.2); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.3); CALL G. SHOUP OF DSI RE: STATUS OF DIP BORROWINGS AND PROJECTIONS (.4); FOLLOW-UP CALL G. SHOUP RE: SAME (.4); CALL L. NYHAN, COUNSEL TO BOFA, RE: STATUS OF SAME AND RELATED MATTERS (.3). |
| MCDERMOTT MA | 01/18/01 | 0.70 | CALL S. TOWBIN, COMMITTEE COUNSEL, RE: DIP FINANCING ISSUES (.2); CALL M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); CALL L. NYHAN, COUNSEL TO BOFA, RE: SAME AND MEETING WITH BOFA (.2); CALL A. SMITS OF BINGHAM DANA RE: INTERNATIONAL CASH SITUATION (.2). |
| MCDERMOTT MA | 01/19/01 | 0.30 | REVIEW COMMITTEE OBJECTION TO DIP FINANCING (.3). |
| MCDERMOTT MA | 01/26/01 | 0.30 | ATTENTION VARIOUS ISSUES ON DIP FINANCING AGREEMENT (.3). |
| MCDERMOTT MA | 01/30/01 | 0.70 | CALL L. MCGOVERN RE: SEVERAL OUTSTANDING DIP ISSUES (.3); CORRESPONDENCE TO E. MARTINEZ OF OMC RE: SAME (.2); CORRESPONDENCE TO S. TOWBIN, COMMITTEE COUNSEL, RE: SAME (.2). |
| | | **16.80** | |
| MILLER III JE | 12/26/00 | 4.60 | PREPARE FOR (3.2) AND ATTEND FIRST DAY HEARING BEFORE JUDGE SQUIRES (.8); NEGOTIATE AND IMPLEMENT PROPOSED CHANGES TO DIP TERM SHEET AND INTERIM ORDER (.6). |
| MILLER III JE | 12/28/00 | 0.10 | TELECONFERENCE WITH T. ELLIS REGARDING FINANCE ISSUES (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| POHL TR | 01/24/01 | 2.10 | MULTIPLE CALLS WITH S. TOWBIN, COMMITTEE COUNSEL, AND L. NYHAN, COUNSEL TO B OF A, REGARDING FINANCING (2.1). |
|---|---|---|---|
| POHL TR | 01/25/01 | 1.40 | ATTEND COURT HEARING (.8); CALLS REGARDING FINANCING (.6). |
| | | 3.50 | |

**Total Associate**   106.20

| IRMIS C | 12/28/00 | 1.80 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION INTERIM FINANCING ORDERS (1.8). |
|---|---|---|---|
| IRMIS C | 12/29/00 | 0.60 | COORDINATE WITH FINANCE TEAM RE: STATE UCC SEARCHES (.6). |
| IRMIS C | 01/18/01 | 0.30 | COORDINATE WITH CORPORATE DEPARTMENT RE: OUTBOARD MARINE CORPORATION INTERIM DIP ORDER (.3). |
| IRMIS C | 01/30/01 | 0.90 | ASSEMBLE AND PREPARE CERTIFICATE OF SERVICE RE: SERVICE OF PROCESS OF OUTBOARD MARINE CORPORATION FINAL ADEQUATE PROTECTION ORDER AND DIP FINANCING ORDER (.9). |
| | | 3.60 | |
| WAY CM | 12/28/00 | 2.00 | REVIEW UCC FILING INFORMATION (2.0). |
| WAY CM | 12/29/00 | 3.50 | REVIEW UCC SEARCH RESULTS RECEIVED TO ENSURE FILINGS COMPLETED IN PROPER JURISDICTIONS AND CONDUCT UCC ONLINE SEARCHES IN ORDER TO SEARCH FOR PLEDGED COLLATERAL (3.5). |
| WAY CM | 01/08/01 | 3.00 | PREPARE CLOSING AGENDA AND CLOSING FOLDER LABELS (3.0). |
| WAY CM | 01/10/01 | 2.50 | PREPARE CLOSING LABELS AND FOLDERS FOR CLOSING (.2); ORDER CHARTERS AND GOOD STANDINGS (.5); DRAFT SECRETARY'S AND OFFICER'S CERTIFICATES (1.0); UPDATE CLOSING AGENDA (.5); MEET WITH ATTORNEY RE CLOSING ISSUES (.3). |

902

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WAY CM | 01/23/01 | 0.70 | MEET WITH ATTORNEY(S) RE CLOSING ISSUES (.5); REVIEW CLOSING LIST RECEIVED FROM JENKENS (.2). |
| WAY CM | 01/24/01 | 1.70 | FILE CREATION/MAINTENANCE OF DOCUMENTS RECEIVED (.5); REVIEW JENKENS CLOSING AGENDA RECEIVED (.5); REVISE OFFICER'S CERTIFICATES (.5); MEET WITH ATTORNEY RE CLOSING ISSUES (.2). |
| WAY CM | 01/25/01 | 1.50 | COMPARE LIST OF UCC FILING JURISDICTIONS TO OMC SCHEDULES (.8); UPDATE CLOSING AGENDA (.5); MEET WITH ATTORNEY RE CLOSING (.2). |
| WAY CM | 01/26/01 | 1.50 | UPDATE CLOSING AGENDA AND CLOSING FOLDERS (.5); FILE MAINTENANCE OF DOCUMENT DRAFTS RECEIVED (.3); REVIEW UCC EXHIBIT (.5); MEET WITH ATTORNEY RE CLOSING (.2). |
| WAY CM | 01/30/01 | 4.80 | MEET WITH ATTORNEY(S) RE CLOSING (.5); FILE MAINTENANCE OF DOCUMENT DRAFTS (.8); PREPARE COPIES OF CERTIFICATES FOR JENKENS REVIEW FOR CLOSING (1.0); PREPARE AND DISTRIBUTE REVISED SIGNATURE PAGES TO THE COMPANY (2.0); AND DISTRIBUTE OPINION LETTERS TO COMPANY FOR EXECUTION (.5). |
| WAY CM | 01/31/01 | 2.30 | UPDATE CLOSING AGENDA (.5); MEET WITH ATTORNEY RE CLOSING ISSUES (.5); COMMUNICATE WITH THE COMPANY RE RE-EXECUTION OF SIGNATURE PAGES (.5); FILE MAINTENANCE OF DOCUMENT DRAFTS (.8). |
| | | 54.10 | |
| **Total Legal Assistant** | | **57.70** | |
| BUCKLEY LT | 01/11/01 | 2.00 | PROCESS DOCUMENT REQUEST FOR OUTBOARD MARINE CORP ET AL (2.0). |
| | | 2.00 | |
| **Total Legal Assist Specialist** | | **2.00** | |
| **MATTER TOTAL** | | **291.80** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 02/14/01 | 5.80 | CALL M. CLEMENTE, COUNSEL TO B OF A, RE: FUNDING REQUESTS OF OMC (.1); CALL TO S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.1); CALL TO D. MISSNER, COUNSEL TO JTC ACQUISITION, RE: SAME (.2); CALL TO T. BRINK, COUNSEL TO BOMBARDIER, RE: SAME (.2); CALL WITH R. FIX OF OMC RE: STATUS AND CONSIDER OPTIONS (.2); CALL E. MARTINEZ AND T. ELLIS OF OMC RE: SAME AND DISCUSS MODIFICATION OF BUDGET (.3); CALL A. SMITS OF BINGHAM DANA AND DISCUSS OPTIONS WITH RESPECT TO FOREIGN CASH (.2); CALL A. KORNBERG, COUNSEL TO SOROS, RE: OPTIONS (.2); CALL G. SHOUP OF DSI RE: REVIEW AND PREPARATION OF REVISED BUDGET (.2); FOLLOW-UP CALL TO G. SHOUP RE: SAME (.1); CALL E. MARTINEZ AND T. ELLIS RE: ISSUES IN BUDGET (.2); DRAFT EMERGENCY MOTION TO UTILIZE CASH IN THE ORDINARY COURSE AND TO SURCHARGE LENDERS' COLLATERAL (3.8). |
| MCDERMOTT MA | 02/15/01 | 4.20 | REVIEW AND FINALIZE EMERGENCY MOTION FOR AUTHORITY TO UTILIZE CASH IN THE ORDINARY COURSE TO FUND OPERATIONS PENDING CLOSING ON ASSET PURCHASE AGREEMENTS (.8); CALL E. MARTINEZ OF OMC RE: BUDGET (.2); FOLLOW-UP CALL E. MARTINEZ AND T. ELLIS OF OMC RE: SAME (.1); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.1); CALL L. NYHAN, COUNSEL TO B OF A, RE: SAME (.1); CALL TO M. CLEMENTE, COUNSEL TO B OF A, RE: FILING OF OBJECTION (.2); LENGTHY CALL WITH R. FIX AND E. MARTINEZ OF OMC RE: PROPOSED OPERATING BUDGET AND CUTS IN SAME (.4); CONFERENCE CALL WITH G. SHOUP OF DSI, S. TOWBIN, AND NYHAN RE: SAME (.6); CALL T. BRINK, COUNSEL TO BOMBARDIER, RE: SAME (.1); LENGTHY CALL M. MCCONNELL, COUNSEL TO GENMAR HOLDINGS, RE: SAME (.3); CALL C. GETTLEMEN, COUNSEL TO SOROS, RE: SAME (.2); CALL C. MICHALIK OF SOROS RE: STATUS (.2); FOLLOW-UP CONFERENCE CALL AMONG E. MARTINEZ, R. FIX, S. TOWBIN, L. NYHAN, AND G. SHOUP RE: GO-FORWARD OPERATING BUDGET (.7); OFF-LINE DISCUSSIONS WITH S. TOWBIN RE: SAME (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  | 3.30 |  |
|---|---|---|---|
| Total Associate |  | 29.40 |  |
| IRMIS C | 02/13/01 | 0.80 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION UCC FINANCING STATEMENTS (.8). |
| IRMIS C | 02/14/01 | 0.30 | RETRIEVE, ASSEMBLE AND ORGANIZE OUTBOARD MARINE CORPORATION DIP FINANCING MATERIALS (.3). |
| IRMIS C | 02/15/01 | 3.30 | COORDINATE FILING AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION EMERGENCY CASH COLLATERAL MOTION (3.3). |
| IRMIS C | 02/21/01 | 0.60 | ASSEMBLE CERTIFICATE OF SERVICE RE: DIP BUDGET ORDER (.6). |
|  |  | 5.00 |  |
| WAY CM | 02/01/01 | 1.20 | FILE CREATION/MAINTENANCE OF DOCUMENT DRAFTS AND COMMUNICATE WITH THE CLIENT RE MISSING DELIVERIES (1.2). |
| WAY CM | 02/02/01 | 1.50 | FILE CREATION/MAINTENANCE OF DOCUMENT DRAFTS AND SIGNATURE PAGES RECEIVED AND SEARCH FOR FEIN'S OF GUARANTORS (1.5). |
| WAY CM | 02/05/01 | 1.70 | MEET WITH ATTORNEY(S) RE CLOSING ISSUES; PREPARE CORPORATE DOCUMENTS FOR DISTRIBUTION TO JENKENS; DISTRIBUTE FEINS TO JENKENS FOR UCC FACEPLATES; FILE MAINTENANCE OF DOCUMENTS RECEIVED; COMMUNICATE WITH CLIENT RE LAC BY-LAWS (1.7). |
| WAY CM | 02/06/01 | 2.70 | MEET WITH ATTORNEY(S) RE CLOSING ISSUES, FILE MAINTENANCE OF GOOD STANDINGS RECEIVED, UPDATE SKADDEN OPINION, ASSEMBLE OPINION CERTIFICATES WITH ATTACHMENTS, SEND CERTIFICATES TO COPY FOR DISTRIBUTION TO JENKENS, MEET WITH ATTORNEY RE STATUS OF CLOSING AND COMMUNICATE WITH JENKENS REGARDING UCC FACEPLATES (2.7). |
| WAY CM | 02/07/01 | 1.20 | FILE CREATION/MAINTENANCE OF DOCUMENT DRAFTS RECEIVED, REVIEW UCC DRAFTS, ASSEMBLE OPINION CERTIFICATES FOR DISTRIBUTION AND MEET WITH ATTORNEY RE CLOSING (1.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Financing

Bill Date: 04/25/01
Bill Number: 863959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 02/20/01 | 0.40 | ARRANGED FOR J. SCHWARTZ SIGNATURE ON FINANCING STIPULATION (.2); TELEPHONE CONFERENCE WITH BANK COUNSEL REGARDING SAME (.2). |
| KAUP EW | 03/01/01 | 3.60 | REVISED, EDITED AND FILED MOTION TO PAY TO B OF A MONIES HELD AT STATE STREET (3.6). |
| KAUP EW | 03/02/01 | 0.40 | CO-ORDINATED SERVICE OF STATE STATE MOTION (.4). |
| KAUP EW | 03/02/01 | 1.20 | TELEPHONE CONFERENCE WITH PBGC REGARDING INFORMATION REQUESTED BY PBGC WITH RESPECT TO STATE STREET MOTION (.3); GATHERING FROM COMPANY PERTINENT INFORMATION (.9). |
| KAUP EW | 03/08/01 | 0.40 | MULTIPLE TELEPHONE CONFERENCES WITH PBGC REGARDING DEBTORS MOTION TO PAY LENDERS MONIES HELD BY STATE STREET BANK (.4). |
| KAUP EW | 03/21/01 | 3.30 | PREPARATION FOR, INCLUDING REVIEW OF PRELIMINARY BUDGETS WITH DSI & CO. (1.5); AND PARTICIPATION IN MEETING REGARDING FUTURE FUNDING OF CASES (1.8). |
| | | 9.30 | |
| MCDERMOTT MA | 03/19/01 | 0.40 | CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: FUNDING OF CASE GOING FORWARD AND RELATED MATTERS (.4). |
| MCDERMOTT MA | 03/20/01 | 1.20 | CALL G. SHOUP OF DSI RE: PREPARATION OF INTERIM OPERATING BUDGET (.2); CALL E. MARTINEZ OF OMC RE: SAME (.1); CALL TO T. ELLIS OF OMC RE: SAME (.1); CALL TO S. TOWBIN, COMMITTEE COUNSEL, RE: SAME (.2); CALL TO M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.2); FOLLOW-UP CALL TO G. SHOUP RE: MEETING TO DISCUSS SAME (.1); FOLLOW-UP CALL TO E. MARTINEZ TO DISCUSS SAME (.1); CALL C. GETTLEMEN, COUNSEL TO QUANTUM, RE: STATUS OF FUNDING (.2). |

002

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 03/27/01 | 7.50 | CORRESPONDENCE TO E. MARTINEZ OF OMC RE: TENTATIVE AGREEMENT AMONG LENDERS AND COMMITTEE RE: ALLOCATION OF SALES PROCEEDS AS A CONDITION TO FURTHER USE OF CASH COLLATERAL (.2); REVIEW AGREEMENT MEMORIALIZING SAME (.2); CORRESPONDENCE TO A. KORNBERG, COUNSEL TO SOROS, AND C. MICHALIK OF SOROS, RE: CASE STATUS, PROCEEDS ALLOCATION ISSUES, AND USE OF CASH COLLATERAL (.4); REVIEW AND MARK-UP DRAFT OF ORDER AUTHORIZING USE OF CASH COLLATERAL (.9); CALL TO M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.2); CALL TO K. KLAUS, COUNSEL TO COMMITTEE, RE: SAME (.1); CALL TO E. MARTINEZ RE: SAME (.3); CALL TO T. ELLIS OF OMC RE: SAME (.2); PREPARE SCHEDULE SUMMARIZING PROCEEDS IN ESTATE TO DATE (.4); PREPARE SCHEDULE OF LIEN CLAIMANTS OTHER THAN BOFA IDENTIFIED TO DATE (.6); CALL G. SHOUP OF DSI RE: CASH COLLATERAL BUDGET (.1); AND REVIEW SAME (.3); DRAFT MOTION TO APPROVE USE OF CASH COLLATERAL, GRANT OF ADEQUATE PROTECTION, AND PROVISIONAL DISTRIBUTION OF PROCEEDS (3.3); CORRESPONDENCE TO E. MARTINEZ, M. CLEMENTE, AND K. KLAUS RE: SAME (.3). |
| MCDERMOTT MA | 03/28/01 | 3.10 | REVISE MOTION TO AUTHORIZE USE OF CASH COLLATERAL PER M. CLEMENTE, COUNSEL TO BOFA (1.2); CALL TO M. CLEMENTE RE: REVISIONS TO CASH COLLATERAL ORDER (.1); PREPARE MOTION AND EXHIBITS FOR FILING AND SERVICE (1.8). |
| | | 18.90 | |
| MILLER III JE | 03/13/01 | 1.00 | TELECONFERENCE WITH T. ELLIS REGARDING OMEX FUNDING. (.3); TELECONFERENCE WITH M. CLEMENTE REGARDING LENDER MOTION (.1); TELECONFERENCE WITH T. ELLIS REGARDING ESCROW ACCOUNT (.3); TELECONFERENCE WITH G. SHOUP REGARDING BUDGET ISSUES (.3). |
| MILLER III JE | 03/26/01 | 0.20 | TELECONFERENCE WITH T. ELLIS REGARDING FINANCE ISSUE (.1); TELECONFERENCE WITH G. VURDELJA REGARDING AMERICAN FINANCE (.1). |
| | | 1.20 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Financing

Bill Date: 06/01/01
Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 04/03/01 | 3.60 | DISCUSSION WITH M. CLEMENTE, COUNSEL TO BOFA, RE: REQUESTED CHANGES TO CASH COLLATERAL ORDER (.2); CALL TO S. TOWBIN RE: SAME (.2); CALL TO C. GETTLEMAN, COUNSEL TO QUANTUM INDUSTRIAL PARTNERS, RE: RESERVATION OF ESTATE FUNDS (.2); CALL TO A. KORNBERG RE: SAME (.1); CALL TO M. CLEMENTE RE: STATUS (.1); LENGTHY CALL TO A. TENNENBAUM, COUNSEL TO EPA, RE: ISSUES UNDER ORDER (.3); FOLLOW-UP CALL TO A. TENNENBAUM RE: SAME (.3); CALL TO M. CLEMENTE RE: EPA'S REQUESTED CHANGES TO CASH COLLATERAL ORDER (.1); PREPARE REVISED EXHIBITS TO CASH COLLATERAL ORDER REFLECTING PROVISIONAL DISTRIBUTION OF ESTATE FUNDS (.4); LENGTHY CALL TO A. RICE, COUNSEL TO UNION PLANTERS BANK, RE: OBJECTIONS TO CASH COLLATERAL ORDER AND EFFORTS TO RESOLVE SAME (.5); PREPARE OUTLINE OF DISCUSSION FOR COURT ON MOTION AND RELATED MATTERS (.6); AND PREPARE FOR OMNIBUS HEARING ON SAME (.7). |
| MCDERMOTT MA | 04/04/01 | 3.30 | PREPARE FOR HEARING ON MOTION TO USE CASH COLLATERAL AND RELATED RELIEF (.6); CALL M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); CALL R. MEERS, COUNSEL TO FEDERAL-MOGUL, RE: ARTISAN AND RELATED LIENS (.2); PREPARE AMENDMENTS TO CASH COLLATERAL ORDER AND EXHIBITS TO REFLECT FEDERAL-MOGUL'S ASSERTED LIENS (.3); CALL TO M. CLEMENTE RE: SAME (.1); CALL TO S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.1); TO COURT ON HEARING ON MOTION TO APPROVE USE OF CASH COLLATERAL AND RELATED RELIEF (.7); PREPARE DETAILED MEMORANDUM TO E. MARTINEZ AND T. ELLIS OF OMC RE: ESTABLISHMENT OF CASH COLLATERAL ACCOUNTS UNDER ORDER (.6); CALL TO E. MARTINEZ RE: SAME (.2); CALL TO R. ROMANO OF OMC RE: SAME (.1); MEETING D. KURTZ RE: STATUS AND NEXT STEPS (.3). |



**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                           Bill Date: 02/28/01
Executory Contracts/Personalty                             Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 01/03/01 | 1.10 | REVIEW CORRESPONDENCE FROM COMPAQ REGARDING THE STATUS OF THEIR LEASES AND OTHER INFORMATION REQUESTS (.4); AND, DRAFT RESPONSE (.7). |
| ABERMAN CG | 01/04/01 | 0.30 | TELEPHONE CONFERENCE WITH A. SMITH, REPRESENTATIVE OF EXECUTORY CONTRACT PARTIES, REGARDING STATUS OF CONTRACTS (.3). |
| ABERMAN CG | 01/05/01 | 1.80 | REVISE EXECUTORY CONTRACTS CHART (1.3); AND, TELEPHONE CONFERENCE WITH G. REPP REGARDING SAME (.5). |
| ABERMAN CG | 01/07/01 | 6.20 | WORK ON COMPILING COMPREHENSIVE LIST OF PARTIES TO EXECUTORY CONTRACTS BY INCORPORATING INFORMATION FROM THE COMPANY (4.4); REVIEWING DOCUMENTS IN OUR DATA ROOM (1.8). |
| ABERMAN CG | 01/08/01 | 4.70 | CONTINUE TO REVISE EXECUTORY CONTRACT CHART PER NEW INFORMATION PROVIDED BY THE COMPANY (3.2); AND, COORDINATE MAILING OF SALE NOTICE TO PARTIES TO EXECUTORY CONTRACTS (1.5). |
| ABERMAN CG | 01/09/01 | 3.50 | CONFERENCE WITH GORDON REPP REGARDING MISSING INFORMATION (.5); AND, REVIEW ADDITIONAL CONTRACTS FOR INCLUSION IN CHART (3.0). |
| ABERMAN CG | 01/10/01 | 5.10 | CONTINUE PREPARATION OF COMPREHENSIVE CHART OF EXECUTORY CONTRACTS FOR SALE PROCESS (5.1). |
| ABERMAN CG | 01/11/01 | 2.40 | OVERSEE REVISIONS TO EXECUTORY CONTRACTS CHART (2.4). |
| ABERMAN CG | 01/12/01 | 0.10 | CALL TO D. BACON REGARDING ORBITAL HOLDER OF AN EXECUTORY CONTRACT WITH THE COMPANY (.1). |
| ABERMAN CG | 01/12/01 | 6.40 | TELEPHONE CONFERENCES WITH GORDON REPP REGARDING STATUS OF EXECUTORY CONTRACT COMPILATIONS (.3); AND, REVISE AND REVIEW CHART OF PARTIES TO EXECUTORY CONTRACTS AND CURE AMOUNTS FOR SERVICE (6.1). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GARBIS DE | 01/22/01 | 4.00 | DRAFTED A STIPULATION AND ORDER TO REJECT GE CAPITAL FLEET SERVICES LEASES (4.0). |
| GARBIS DE | 01/23/01 | 3.50 | CONFERENCE WITH GORDON REPP AND OTHER OMC OFFICERS REGARDING WHAT DIVISIONS HAVE WHAT EXECUTORY CONTRACTS (1.5); RESEARCHED WARRANTY CLAIM TREATMENT (1.0); DRAFTED MOTION TO ENTER INTO STIPULATION WITH MELLON LEASING (1.0). |
| GARBIS DE | 01/24/01 | 6.00 | UPDATED EXECUTORY CONTRACTS CHART (1.0); RESEARCH WARRANTY OBLIGATIONS (4.0); DRAFTED MOTION TO ENTER INTO STIPULATION WITH MELLON LEASING (1.0). |
| GARBIS DE | 01/25/01 | 1.00 | DRAFTED MOTION TO ENTER INTO STIPULATION WITH MELLON LEASING (1.0). |
| GARBIS DE | 01/25/01 | 3.70 | RESEARCHED WARRANTY OBLIGATIONS (3.7). |
| GARBIS DE | 01/26/01 | 3.50 | DRAFTED MOTION AND STIPULATION FOR MELLON LEASING (1.0); DRAFTED MOTION AND STIPULATION FOR GE CAPITAL FLEET SERVICES (1.0); ATTENTION TO EXECUTORY CONTRACTS CHART (1.5). |
| GARBIS DE | 01/29/01 | 3.00 | CREATED EXECUTORY CONTRACT BINDER AND UPDATED IT WITH NEW INFORMATION (3.0). |
| | | 37.70 | |
| KAUP EW | 12/27/00 | 1.10 | DRAFT MEMO FOR RELEASE TO DEBTORS' EMPLOYEES REGARDING FIRST DAY RELIEF FOR EMPLOYEES (1.1). |
| KAUP EW | 01/05/01 | 1.60 | REVIEW OF MOTION BY PENSKE TO COMPEL ASSUMPTION/REJECTION OF PENSKE LEASES (.7); TELEPHONE CONFERENCE WITH COUNSEL FOR PENSKE (.3); TELEPHONE CONFERENCE WITH COMPANY REGARDING SAME AND STRATEGY (.6). |
| KAUP EW | 01/09/01 | 0.70 | NEGOTIATION WITH ATTORNEY FOR PENSKE TO RESOLVE PENSKE MOTION TO ASSUME/REJECT (.7). |
| KAUP EW | 01/10/01 | 1.10 | REVIEWED AND REVISED STIPULATION RESOLVING PENSKE ASSUME/REJECT MOTION (1.1). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/04/01 | 0.60 | ATTENTION TO STATUS OF SUMMARIES OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES FOR PURPOSES OF BIDDING PROCEDURES AND RELATED MOTION (.1); CONTINUED REVIEW AND EDIT OF SAME (.5). |
| MCDERMOTT MA | 01/05/01 | 0.20 | ANALYZE POTENTIAL CONTRACTS AND LEASES FOR ASSUMPTION OR REJECTION (.2). |
| MCDERMOTT MA | 01/11/01 | 0.40 | DRAFT NOTICE OF CURE AMOUNTS AND RELATED MATERIALS FOR CIRCULATION TO ALL NON-DEBTOR PARTIES TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.4). |
| MCDERMOTT MA | 01/12/01 | 0.90 | REVIEW COMPREHENSIVE LIST OF ALL EXECUTORY CONTRACTS AND UNEXPIRED LEASES FOR SERVICE OF CURE NOTICE (.6); REVISIONS TO CURE NOTICE WITH RESPECT TO SAME (.2); CALL G. SHOUP RE: SAME (.1). |
| MCDERMOTT MA | 01/15/01 | 0.20 | CALL G. REPP OF OMC RE: DEALER AGREEMENTS AND ANALYZE VALUE TO ESTATE OF SAME (.2). |
| MCDERMOTT MA | 01/16/01 | 1.30 | REVIEW DEALER AGREEMENTS AND ANALYZE ASSUMPTION AND REJECTION ISSUES (.7); CALL B. ROMANO OF OMC RE: SAME (.2); CALL G. REPP OF OMC RE: SAME (.2); FOLLOW-UP REVIEW OF SAME (.2). |
| MCDERMOTT MA | 01/18/01 | 0.20 | REVIEW CORRESPONDENCE FROM VARIOUS PARTIES TO EXECUTORY CONTRACTS RE: STATUS OF SAME (.2). |
| MCDERMOTT MA | 01/21/01 | 0.20 | ATTENTION TO ORBITAL NON-ASSERT AGREEMENT AND ISSUES RAISED BY ORBITAL RE: ASSUMPTION OF SAME (.2). |
| MCDERMOTT MA | 01/26/01 | 0.30 | ATTENTION TO STATUS OF OBJECTIONS TO VARIOUS CURE NOTICES WITH RESPECT TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.3). |
| MCDERMOTT MA | 01/28/01 | 3.30 | REVIEW OBJECTION OF ORBITAL TO ASSIGNMENT OF PATENT LICENSE AGREEMENT (.2); REVIEW APPLICABLE LAW ON SAME (1.1); REVIEW NON-ASSERT AND SETTLEMENT AGREEMENT (.6); OUTLINE AND ANALYZE OPTIONS (1.4). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MILLER III JE | 01/22/01 | 0.40 | TELECONFERENCE WITH J. WILSON REGARDING GECC LEASE (.1); TELECONFERENCE WITH J. WAGNER REGARDING LEASE REJECTION (.1); TELECONFERENCE WITH P. JANOFSKY REGARDING EXECUTORY CONTRACT (.2). |
| MILLER III JE | 01/24/01 | 0.20 | TELECONFERENCE WITH G. SHAUP REGARDING GECC (.1); TELECONFERENCE WITH J. WEGNER REGARDING GECC (.1). |
| MILLER III JE | 01/29/01 | 0.90 | CONTINUE ANALYSIS OF ORBITAL OBJECTION TO PROPOSED ASSIGNMENT OF LICENSE AND NON ASSERT AGREEMENTS (.8); TELECONFERENCE WITH R. RAIG REGARDING EXECUTORY CONTRACT (.1). |
| MILLER III JE | 01/30/01 | 0.10 | TELECONFERENCE WITH J. WEGNER REGARDING GECC STIPULATION (.1). |
| | | 7.40 | |
| Total Associate | | 113.40 | |
| IRMIS C | 01/24/01 | 0.90 | COORDINATE WITH PARTIES TO CONTRACT WITH OUTBOARD MARINE CORPORATION RE: WARRANTY STATUS AND STATUS OF EXECUTORY CONTRACTS (.9). |
| | | 0.90 | |
| Total Legal Assistant | | 0.90 | |
| MATTER TOTAL | | 114.30 | |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| GARBIS DE | 02/09/01 | 4.00 | ANSWERED INQUIRIES REGARDING EXECUTORY CONTRACTS (3.0); PREPARED DATA ROOM INDEX OF EXECUTORY CONTRACTS (1.0). |
| GARBIS DE | 02/19/01 | 0.60 | ANSWER QUESTIONS FROM PARTIES CONCERNING THE STATUS OF THEIR EXECUTORY CONTRACTS (.6). |
| GARBIS DE | 02/20/01 | 3.60 | UPDATE EXECUTORY CONTRACTS CHARTS WITH DISPUTED CURE AMOUNTS AND DESIGNATED CONTRACTS BY BOMBARDIER AND JTC (3.6). |
| GARBIS DE | 02/21/01 | 1.80 | REVIEW EXECUTORY CONTRACTS CHART AND DESIGNATED CONTRACTS CHART (1.8). |
| GARBIS DE | 02/22/01 | 0.70 | ANSWER QUESTIONS FROM PARTIES REGARDING ASSUMPTION/REJECTION OF THEIR CONTRACTS (.7). |
| GARBIS DE | 02/23/01 | 1.90 | UPDATE DISPUTED CURE AMOUNTS IN EXECUTORY CONTRACT CHART (.8); AND REVIEW OBJECTIONS FILED TO CURE AMOUNTS (1.1). |
| GARBIS DE | 02/23/01 | 5.50 | REVIEW EXECUTORY CONTRACTS AND UNEXPIRED LEASES THAT ARE DESIGNATED FOR ASSUMPTION AND ASSIGNMENT TO JTC (4.3); AND PREPARE CHART WITH CONTRACT PARTIES, CONTACT INFORMATION, AND CURE AMOUNTS (1.2). |
| GARBIS DE | 02/26/01 | 3.50 | PREPARE BINDER OF CONTRACTS DESIGNATED FOR ASSUMPTION AND ASSIGNMENT BY JTC (1.6); AND START PREPARATION OF A CHART OF CONTRACTS DESIGNATED FOR ASSUMPTION AND ASSIGNMENT BY BOMBARDIER (1.9). |
| GARBIS DE | 02/27/01 | 4.50 | PREPARE BINDER FOR JTC DESIGNATED CONTRACTS AND LEASES FOR ASSUMPTION (.9); DRAFT NOTICE OF AGREEMENTS DESIGNATED FOR ASSUMPTION AND ASSIGNMENT (2.1); AND REVIEW AGREEMENTS DESIGNATED FOR ASSUMPTION AND CHART INFORMATION (1.5). |
| GARBIS DE | 02/28/01 | 0.50 | DRAFT NOTICE OF JTC DESIGNATED CONTRACTS AND LEASES (.5). |

31.60

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 02/09/01 | 0.40 | ATTENTION TO PREPARATION OF ORDER APPROVING CURE AMOUNTS WITH RESPECT TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.2); DISCUSSION WITH D. MISSNER, COUNSEL TO JTC ACQUISITION, RE: SAME (.1); REVIEW OBJECTION OF SUZUKI TO CURE AMOUNTS (.1). |
| MCDERMOTT MA | 02/12/01 | 1.90 | PREPARE ORDER RESPECTING CURE AMOUNTS IN ACCORDANCE WITH BIDDING PROCEDURES ORDER (.4); TO COURT ON HEARING ON SAME (.6) AND DISCUSSIONS WITH PARTIES IN INTEREST RE: SAME (.5); CALL R. SMOLEV, COUNSEL TO CHRISCRAFT, RE: STATUS OF ASSUMPTION OF EXECUTORY CONTRACTS (.1); CALL D. MISSNER, COUNSEL TO JTC ACQUISITION, RE: SAME (.1); CALL D. DISSING, COUNSEL TO BLUE CROSS, RE: MOTION TO COMPEL ASSUMPTION OR REJECTION (.2). |
| MCDERMOTT MA | 02/14/01 | 1.10 | TO COURT FOR ENTRY OF ORDER SETTING CURE AMOUNTS ON CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.7); ATTENTION OUTSTANDING CURE ISSUES WITH RESPECT TO CONTRACTS PROPOSED TO BE ASSUMED BY BOMBARDIER AND JTC ACQUISITION (.4). |
| MCDERMOTT MA | 02/21/01 | 0.60 | ATTENTION TO CURE ISSUES AND ASSUMPTION AND ASSIGNMENT OF VARIOUS CONTRACTS AND LEASES (.6). |
| MCDERMOTT MA | 02/23/01 | 0.30 | ATTENTION TO NOTICING EXECUTORY CONTRACT AND RELATED ISSUES (.3). |
| | | 19.30 | |
| MILLER III JE | 02/06/01 | 0.20 | TELECONFERENCE WITH D. BACON REGARDING ORBITAL (.1); TELECONFERENCE WITH P. MEAVES REGARDING LICENSE ISSUE (.1). |
| MILLER III JE | 02/08/01 | 0.20 | TELECONFERENCE WITH I. SAPPERSTEIN REGARDING GRUMMER LICENSE (.2). |
| MILLER III JE | 02/12/01 | 1.30 | TELECONFERENCE WITH G. WEATHERSBY REGARDING PEOPLES ENERGY (.2); TELECONFERENCE WITH L. WARNER REGARDING PEOPLES ENERGY (.1); ATTENTION TO RESOLUTION OF REMAINING ISSUES WITH INTELLECTUAL PROPERTY LICENSES (1.0). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| IRMIS C | 02/14/01 | 1.10 | COORDINATE ASSEMBLY, REPRODUCTION AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION ORDER ESTABLISHING CURE AMOUNTS FOR CERTAIN EXECUTORY CONTRACTS (1.1). |
| IRMIS C | 02/20/01 | 0.90 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION CONTRACTS ORDER (.9). |
| IRMIS C | 02/21/01 | 0.90 | COORDINATE ASSEMBLY AND DISTRIBUTION OF ORDER TO VACATE CURE AMOUNTS RE: SEA FOX BOAT COMPANY (.9). |
| | | 4.50 | |
| Total Legal Assistant | | 4.50 | |
| MATTER TOTAL | | $4.40 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ABERMAN CG | 03/29/01 | 4.10 | TELECONFERENCE WITH T. BRINK REGARDING PAYMENT FOR BOMBARDIER OBLIGATIONS WITH ESCROW FUNDS (.2); TELECONFERENCE WITH W. S JOSTROM FROM GENMAR REGARDING SAME (.3); BEGIN TO PREPARE BINDER AND CHART TO TRACK PAYMENTS FROM ESCROW ACCOUNT AND CORRESPONDENCE (1.3); AND, BEGIN TO DRAFT CORRESPONDENCE TO LASALLE AND TO T. BRINK REGARDING REMAINING JOINT RELEASE NOTICES (2.3). |
| ABERMAN CG | 03/30/01 | 0.30 | TELECONFERENCE WITH K. LOGAN REGARDING MAILING REJECTION NOTICES TO ALL BOAT DEALERS (.3). |
| ABERMAN CG | 03/30/01 | 3.10 | CONTINUE TO DRAFT CHART (.7); JOINT RELEASE NOTICES (1.9); AND CORRESPONDENCE (.5); REGARDING THE REMAINING BOMBARDIER PAYEES FROM THE ESCROW ACCOUNT. |
| | | **21.60** | |
| KAUP SW | 03/19/01 | 0.30 | TELEPHONE CALL WITH C. HORVAY, COUNSEL TO CIT, REGARDING CIT EXECUTORY CONTRACTS (.3). |
| | | **0.30** | |
| MCDERMOTT MA | 03/23/01 | 0.20 | ATTENTION TO REJECTION OF EXECUTORY CONTRACTS (.2). |
| MCDERMOTT MA | 03/27/01 | 1.60 | REVISE OMNIBUS MOTION REJECTING ALL EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY ASSUMED (.8); ATTENTION TO, AND UPDATE OF, OMNIBUS LISTS OF SAME (.4); CALL E. MARTINEZ OF OMC RE: STATUS OF REVIEW OF SAME (.1); CALL T. BRINK, COUNSEL TO BOMBARDIER, RE: EXTENSION OF ASSUMPTION/REJECTION DEADLINE WITH RESPECT TO CERTAIN LEASES (.3); ATTENTION TO PREPARATION OF STIPULATION REFLECTING SAME (.1). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MILLER III JE | 03/08/01 | 0.50 | ATTENTION TO RESOLUTION OF AMERICAN FINANCE GROUP CURE AMOUNTS (.4); TELECONFERNCE WITH G. VERDALIA REGARDING AMERICAN FINANCE (.1). |
| MILLER III JE | 03/12/01 | 0.30 | TELECONFERENCE WITH S. KLINE REGARDING SAFELINE LEASED EQUIPMENT (.2); TELECONFERENCE WITH T. BRINK REGARDING CURE ORDER (.1). |
| MILLER III JE | 03/15/01 | 0.10 | TELECONFERENCE WITH G. VURDELJA REGARDING AMERICAN FINANCE (.1). |
| MILLER III JE | 03/16/01 | 1.30 | DRAFT AND REVISE LETTER REGARDING DISCLOSURE OF ORBITAL SETTLEMENT AGREEMENT (.8); CORRESPONDENCE WITH B. ELLIS REGARDING CHRIS CRAFT (.3); TELECONFERENCE WITH J. POMERANTZ REGARDING ORBITAL (.2). |
| MILLER III JE | 03/20/01 | 1.30 | DRAFT & REVISE LETTER AND EXHIBITS REGARDING PAYMENT OF CURE AMOUNTS (.7); REVIEW ESCROW AGREEMENTS REGARDING SAME (.5); TELECONFERENCE WITH G. VURDELJA REGARDING CURE PAYMENT (.1). |
| MILLER III JE | 03/21/01 | 0.40 | DRAFT AND REVISE CORRESPONDENCE REGARDING REJECTION OF UNEXPIRED LEASES (.4). |
| MILLER III JE | 03/23/01 | 2.10 | TELECONFERENCE WITH E. MARTINEZ REGARDING LEASES (.3); TELECONFERENCE WITH T. BRINK REGARDING EXECUTORY CONTRACTS (.2); REVIEW OMNIBUS EXECUTORY CONTRACTS REJECTION MOTION (.3); TELECONFERENCE WITH J. BALD REGARDING LOOKOUT LEASING (.1); REVIEW PLEADINGS REGARDING ESTABLISHMENT OF CURE AMOUNTS AND NEGOTIATE AGREED ORDER REGARDING ASSUMPTION AND ASSIGNMENT OF CONTRACTS AND LEASES (1.2). |
| MILLER III JE | 03/27/01 | 0.10 | TELECONFERENCE WITH T. BRINK REGARDING EXECUTORY CONTRACTS (.1). |
| MILLER III JE | 03/27/01 | 1.50 | DRAFT MEMO REGARDING BOMBARDIER REQUEST REGARDING LEASES AND CONTRACTS (.8); REVISE AND REVIEW LETTER FROM BOMBARDIER REGARDING SAME (.1); REVIEW PROPOSED MOTION REGARDING OMNIBUS REJECTION AND EXTENSION OF DEADLINE TO ASSUME LEASE (.6). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)  
Executory Contracts/Personalty

Bill Date: 06/01/01  
Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 04/03/01 | 0.20 | CALL TO V. ANDREWS (.1); AND T. BRINK (.1); REGARDING CURE PAYMENTS. |
| ABERMAN CG | 04/06/01 | 0.80 | TELEPHONE CALLS (3) TO T. BRINK RE: ESCROW JOINT RELEASE NOTICES (.3); TELEPHONE CALLS (4) TO R. SCOTT RE: INDOOR SUN SYSTEMS (.5). |
| ABERMAN CG | 04/17/01 | 0.40 | TELECONFERENCE WITH ATTORNEY REPRESENTING INDOOR SUN SYSTEMS RE: THE BANKRUPTCY AND THEIR LEASE (.3); CALL TO JOHN FROM REUTERS RE: ASSUMPTION PAYMENTS (.1). |
| ABERMAN CG | 04/23/01 | 0.40 | TELECONFERENCE WITH J. BEUNDING REGARDING REJECTION OF RENTERS EXECUTORY CONTRACT AND CLAIMS PROCESS (.4). |
| | | 1.80 | |
| KAUP EW | 04/24/01 | 0.60 | TELEPHONE CONFERENCES WITH OMC VENDORS REGARDING EXECUTORY CONTRACTS (.6). |
| | | 0.60 | |
| MCDERMOTT MA | 04/02/01 | 0.10 | CALL TO COUNSEL FOR EQUIPMENT LESSOR RE: STATUS (.1). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MILLER III JE | 04/26/01 | 0.40 | TELECONFERENCE WITH T. BRINK REGARDING CURE PAYMENTS (.1); TELECONFERENCE WITH T. BRINK REGARDING CURE PAYMENTS (.3). |
| | | 0.40 | |
| **Total Associate** | | **7.90** | |
| IRMIS C | 03/27/01 | 1.20 | COORDINATE ASSEMBLY AND PREPARATION OF EXECUTORY CONTRACT PARTIES LIST (1.2). |
| IRMIS C | 04/10/01 | 1.60 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: CURE AMOUNTS AND ASSUMPTION OR REJECTION STATUS (1.6). |
| | | 2.80 | |
| **Total Legal Assistant** | | **2.80** | |
| **MATTER TOTAL** | | **10.70** | |

002

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Executory Contracts/Personalty

Bill Date: 07/16/01
Bill Number: 872829

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 06/20/01 | 1.10 | MEETING S. TOWBIN, COUNSEL TO COMMITTEE, AND M. CLEMENTE, COUNSEL TO BOFA, RE: CONTRACT CURE COSTS (.3); REVIEW APPLICABLE CASE LAW RE: SAME (.8). |
| | | 1.10 | |
| Total Associate | | 1.10 | |
| MATTER TOTAL | | <u>1.10</u> | |

002

# Attachment 8

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                          Bill Date: 02/28/01
Employee Matters                                           Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 01/21/01 | 0.30 | REVIEW MEMO REGARDING RETIREE ISSUES (.3). |
| | | 0.30 | |
| **Total Partner** | | **0.30** | |
| ABERMAN CG | 01/04/01 | 0.10 | CALL TO L. SHEPPARD REGARDING LAWSUIT IN OREGON (.1). |
| ABERMAN CG | 01/26/01 | 0.40 | TELEPHONE CONFERENCE WITH FORMER EMPLOYEE (K. BORS) REGARDING STATUS OF HER CLAIMS (.4). |
| ABERMAN CG | 01/30/01 | 0.30 | TELEPHONE CONFERENCE WITH B. BASHAM REGARDING HER CLAIMS (.3). |
| | | 0.80 | |
| CHUSID JL | 12/29/00 | 0.30 | CONFER WITH LA BANKRUPTCY TEAM (J. EDMONSON, S. LUBBEN AND Q. KAYE) REGARDING EMPLOYMENT ISSUES IN BANKRUPTCY (.3). |
| CHUSID JL | 01/22/01 | 1.30 | TELEPHONE CONFERENCE WITH E. KAUP REGARDING REJECTION OF CBA AND UNION MEDICAL BENEFITS (.2); TELEPHONE CONFERENCES WITH C. SIEMER AND C. SIEMER AND E. KAUP REGARDING REJECTION OF CBA PURSUANT TO SECTION 1113 FOR LIQUIDATING 11 COMPANIES (.5); RESEARCH CASES REGARDING SAME (.3); REVIEW CASE LAW REGARDING REJECTION OF CONTRACTS IN POST-PETITION BANKRUPTCY (.3). |
| CHUSID JL | 01/29/01 | 2.20 | TELEPHONE CONFERENCE WITH E. KAUP REGARDING LETTER TO STATE WORKFORCE DEVELOPMENT DEPARTMENT (.1); RESEARCH REGARDING RELEVANT BANKRUPTCY LAW FOR LETTER TO STATE WORKFORCE DEVELOPMENT DEPARTMENT AND COMPLETE DRAFTING OF LETTERS (1.4); EDIT LETTERS PER E. KAUP AND K. CORMAN'S INPUT AND SEND (.7). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KAUP EW | 01/25/01 | 0.70 | TELEPHONE CONFERENCE WITH JONES, DAY REGARDING EMPLOYEE BENEFIT PLANS AND STRATEGY REGARDING SAME (.7). |
| KAUP EW | 01/25/01 | 0.80 | TELEPHONE CONFERENCES WITH COUNSEL REPRESENTING RETIREES REGARDING SECTION 1114 COMMITTEE (.8). |

**20.90**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 12/26/00 | 1.90 | REVIEW PROFFER FOR EMPLOYEE WAGES MOTION (.5); ATTEND FIRST DAY HEARING ON MOTION TO APPROVE PAYMENT OF PREPETITION WAGES AND RELATED MATTERS (.4); CALL B. ROMANO RE: MISCELLANEOUS EMPLOYEE MATTERS (.2); ANALYZE ISSUES RE: PAYMENT OF ACCRUED VACATION (.6); ATTENTION TO BANK CHECK CLEARING ISSUES (.2). |
| MCDERMOTT MA | 12/27/00 | 1.80 | MEETING B. ROMANO RE: EMPLOYEE VACATION PAY (.2); CALL J. RUSK RE: SAME (.2); ATTENTION TO PAPERS REGARDING REQUEST FOR PAYMENT OF SAME (.3); DRAFT MOTION TO APPROVE KEY EMPLOYEE RETENTION PROGRAM (1.1). |
| MCDERMOTT MA | 12/28/00 | 1.70 | CALL F. CARUSO OF DSI RE: EMPLOYEE RETENTION PROGRAM (.2); REVISIONS TO MOTION AND ORDER TO REFLECT SAME (.4); MEETING R. FIX AND B. ROMANO OF OMC RE: SAME (.3); FURTHER REVISIONS TO SAME (.6); REVISE ORDER (.2). |
| MCDERMOTT MA | 12/29/00 | 1.30 | CALL F. CARUSO OF DSI RE: EMPLOYEE RETENTION PROGRAM (.2); CALL B. ROMANO OF OMC RE: SAME AND COMMITTEE ISSUES RE: SAME (.1); CALL R. FIX OF OMC RE: SAME (.1); CALL E. MARTINEZ OF OMC RE: SAME (.1); REVISE MOTION AND ORDER APPROVING EMPLOYEE RETENTION PROGRAM AND PREPARE FOR FILING AND SERVICE (.8). |
| MCDERMOTT MA | 01/02/01 | 1.20 | MEETING J. RUSK OF OMC RE: SEVERAL EMPLOYEE SEVERANCE AND RELATED MATTERS (.3); MEETING R. FIX OF OMC RE: EMPLOYEE RETENTION PROGRAM (.3); MEETING F. CARUSO OF DSI RE: SAME (.2); REVISIONS TO MOTION TO APPROVE SAME (.4). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/10/01 | 2.40 | CONTINUED PREPARATION FOR POSSIBLE CONTESTED HEARING ON MOTION TO APPROVE EMPLOYEE RETENTION PROGRAM (1.2); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.1); CALL TO M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); STRATEGY SESSION W/ R. FIX AND B. ROMANO OF OMC RE: SAME (.6); CALL F. CARUSO OF DSI RE: SAME (.1); TO COURT ON STATUS ON SAME (.1); CALL B. ROMANO RE: VARIOUS EMPLOYEE ISSUES (.2). |
| MCDERMOTT MA | 01/12/01 | 1.90 | REVIEW CORRESPONDENCE FROM K. KLAUS, COUNSEL TO COMMITTEE, RE: PROPOSED INSERT INTO ORDER APPROVING MODIFIED EMPLOYEE RETENTION PROGRAM (.1); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.2); CALL R. FIX OF OMC RE: SAME (.2); DRAFT REVISED LANGUAGE AND ALSO REVISED ORDER AND SCHEDULE FOR ENTRY (.7); CALL S. TOWBIN RE: SAME (.1); FOLLOW-UP CALL R. FIX RE: SAME (.2); REVIEW CORRESPONDENCE TO COUNSEL FOR BONEV AND CALL TO J. CONSILLA RE: SAME (.3); CALL R. FIX RE: SAME (.1). |
| MCDERMOTT MA | 01/15/01 | 1.10 | CALL B. ROMANO OF OMC RE: EMPLOYEE RETENTION PROGRAM (.1); REVISE ORDER APPROVING SAME PER COMMITTEE'S REQUEST AND DRAFT FORM AGREEMENT FOR SIGNATURE BY OFFICERS RE: USE OF SAME IN ANY D&O PROCEEDING (.7); REVIEW CORRESPONDENCE FROM COUNSEL TO VARIOUS FORMER EMPLOYEES RE: SEVERANCE AND RELATED CLAIMS (.3). |
| MCDERMOTT MA | 01/16/01 | 1.20 | CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: MODIFICATIONS TO EMPLOYEE RETENTION PROGRAM (.2); CALL B. ROMANO OF OMC RE: SAME (.1); CALL R. FIX OF OMC RE: SAME (.2); CALL J. MOORE OF DSI RE: SAME (.1); CALL G. SHOUP OF DSI RE: SAME (.2); REVISIONS TO LETTER AGREEMENT AND DRAFT ORDER APPROVING SAME (.3); REVIEW CORRESPONDENCE TO RABBI TRUST CLAIMANTS (.1) |
| MCDERMOTT MA | 01/18/01 | 0.70 | TO COURT ON MOTION TO APPROVE IMPLEMENTATION OF EMPLOYEE RETENTION PROGRAM (.7). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| **Total Associate** | | 61.30 | |
| IRMIS C | 01/17/01 | 0.30 | COORDINATE RESOLUTION OF OUTBOARD MARINE CORPORATION EMPLOYEES RE: PREPETITION EXPENSE CLAIMS (.3). |
| IRMIS C | 01/18/01 | 1.50 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION ORDER AUTHORIZING A KEY EMPLOYEE RETENTION PROGRAM (1.5). |
| | | 1.80 | |
| **Total Legal Assistant** | | 1.80 | |
| **MATTER TOTAL** | | **63.40** | |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ABERMAN CG | 02/14/01 | 3.00 | TELEPHONE CONFERENCES WITH G. REPP (.4) AND J. RUSK (.6) REGARDING NOTICE TO EMPLOYEES REGARDING TERMINATION OF BENEFITS; REVISE DOCUMENT (.6); NUMEROUS TELEPHONE CONFERENCES AND E-MAILS WITH K. LOGAN AND M. MARTINEZ REGARDING MAILING OF NOTICES (1.2); AND, TELEPHONE CONFERENCE WITH A. SHANNON REGARDING TERMINATION OF EMPLOYEE BENEFITS (.2). |
| ABERMAN CG | 02/15/01 | 1.20 | TELEPHONE CONFERENCES WITH K. LOGAN REGARDING MAILING OF EMPLOYEE BENEFITS TERMINATION NOTICE (.4); AND, NUMEROUS TELEPHONE CONFERENCES WITH J. RUSK REGARDING INFORMATION TO PROVIDE TO EMPLOYEES (.8). |
| ABERMAN CG | 02/26/01 | 2.90 | REVIEW MORGENSTEIN LETTER/REQUEST FOR INFORMATION (.9); TELEPHONE CONFERENCES WITH J. RUSK TO GET REQUESTED INFORMATION (.5); DRAFT LETTER (1.3) AND, DRAFT EMAIL (.2) TO RESPOND TO REQUESTS. |
| ABERMAN CG | 02/27/01 | 1.10 | REVISE MORGENSTEIN LETTER FOR FINAL SEND OFF (1.1). |
| | | 11.20 | |
| KALL DW | 01/02/01 | 4.00 | CONFERENCE CALL RE: EMPLOYEE TERMINATION NOTICES (.1); PREP FOR SAME (.1); RESEARCH RE: BENEFIT PLAN ISSUES IN CONTEXT OF BANKRUPTCY 401(K), DEFINED BENEFIT PLAN) (3.8). |
| KALL DW | 01/03/01 | 1.90 | RESEARCH RE: BANKRUPTCY EFFECT ON BENEFIT PLANS AND TERMINATION THEREOF (1.9). |
| KALL DW | 01/04/01 | 0.50 | RESEARCH RE: EFFECT OF BANKRUPTCY ON EMPLOYEE BENEFIT PLANS (.5). |
| KALL DW | 01/05/01 | 1.50 | REVIEW OF FAX (PBGC TO OMC RE: DOCUMENTS NEEDED TO COMPUTE FUNDING STATUS OF DB PLAN) (.2); RESEARCH RE: BANKRUPTCY EFFECT ON BENEFIT PLANS (1.3). |
| | | 7.90 | |
| KAUP EW | 02/02/01 | 3.10 | ATTENDED MEETING WITH E. MARTINEZ WITH COUNSEL FOR FIX AND ROMANO ON BONEV CASE AND PREPARATION FOR SAME (3.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| KAUP EW | 02/28/01 | 9.10 | PREPARATION FOR (2.1) AND PARTICIPATION IN ALL-DAY HEARING ON MOTION TO TERMINATE EMPLOYEE BENEFITS AND REJECT CBAS (4.7); DRAFTING OF STIPULATED FACTS BETWEEN HEARINGS (2.3). |
|---|---|---|---|
| | | **33.10** | |
| MCDERMOTT MA | 02/03/01 | 0.20 | OUTLINE MOTION TO MODIFY ORDER AUTHORIZING PAYMENT OF CERTAIN PREPETITION WAGE PAYMENTS (.2). |
| MCDERMOTT MA | 02/09/01 | 1.80 | CALL J. RUSK OF OMC RE: RETIREE MEDICAL PLANS AND RELATED MATTERS (.2); CALL J. ANDRIOFF OF JONES, DAY RE: SAME (.1); BEGIN DRAFTING MOTION FOR AUTHORITY TO TERMINATE RETIREE MEDICAL PLANS (.8); DISCUSSIONS WITH M. MCCONNEL, COUNSEL TO JTC ACQUISITION, AND J. MILLSON, COUNSEL TO BOMBARDIER, RE: IMPLEMENTATION OF SAME (.2); CALL R. FIX OF OMC RE: IMPLEMENTATION OF SAME (.1); CALL R. SHANNON, CO-COUNSEL TO RETIREE COMMITTEE, RE: FILING OF MOTION AND COORDINATION OF EFFORTS IN IMPLEMENTING TERMINATION OF PLANS (.2) AND ISSUES PERTAINING TO EMPLOYEE RABBI TRUST (.2). |
| MCDERMOTT MA | 02/10/01 | 3.30 | REVIEW MATERIALS ON EMPLOYEE BENEFIT PLANS PREPARED BY J. RUSK OF OMC (.4) AND J. ANDRIOFF OF JONES, DAY (.2) AND DRAFT MOTION REQUESTING AUTHORITY TO TERMINATE SAME (1.6), RELATED NOTICE (.3), AND ORDER (.2); DRAFT COVER MEMORANDUM TO REPRESENTATIVES OF BOMBARDIER, JTC ACQUISITION, LENDERS, AND COMMITTEE RE: SAME (.6). |
| MCDERMOTT MA | 02/14/01 | 2.80 | REVISE AND FINALIZE MOTION FOR AUTHORITY TO TERMINATE ALL EMPLOYEE BENEFIT PLANS, INCLUDING RETIREE MEDICAL PLANS (.8) AND NOTICE RELATED TO SAME (.2); PARTICIPATE IN BOARD CALL TO CONSIDER SAME (.7); WORK WITH J. ANDRIOFF OF JONES, DAY, G. REPP OF OMC, AND COUNSEL AT WEIL, GOTSHAL TO FINALIZE RESOLUTIONS APPROVING SAME (.7); FOLLOW-UP CALL WITH G. REPP AND J. ANDRIOFF RE: SAME (.2); FOLLOW-UP CALL G. REPP RE: SAME (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MILLER III JE | 02/21/01 | 0.10 | TELECONFERENCE WITH S. EISENSTEIN REGARDING EMPLOYEE BENEFITS MOTION (.1). |
| MILLER III JE | 02/22/01 | 0.20 | TELECONFERENCE WITH J. LONGENEARY REGARDING PENSION PAYMENTS (.2). |
| MILLER III JE | 02/26/01 | 0.10 | TELECONFERENCE WITH S. TURNER REGARDING TERMINATION OF BENEFIT PLANS (.1). |
| MILLER III JE | 02/26/01 | 0.80 | ANALYSIS OF ONGOING WARN OBLIGATIONS AND IMPLICATION ON CLAIMS RECONCILIATION PROCESS (.8). |
| | | 2.20 | |
| POHL TR | 02/23/01 | 1.00 | ATTENTION TO EMPLOYEE BENEFIT PLAN REJECTION ISSUES (1.0). |
| POHL TR | 02/25/01 | 1.00 | REVIEW MATERIALS FOR 2/28 HEARING (1.0). |
| POHL TR | 02/26/01 | 2.00 | PREPARE FOR 2/28 HEARING (2.0). |
| POHL TR | 02/27/01 | 4.50 | MULTIPLE MEETINGS AND CALLS REGARDING EMPLOYEE ISSUES AND 2/28 HEARING (2.5); PREPARE FOR 2/28 HEARING (2.0). |
| POHL TR | 02/28/01 | 7.90 | PREPARE FOR OMNIBUS HEARING (2.2); ATTEND OMNIBUS HEARING (4.2); CALLS WITH CLIENT AND COMMITTEE COUNSEL RE RETIREE ISSUES (1.5). |
| | | 16.40 | |
| Total Associate | | 86.00 | |
| IRMIS C | 02/13/01 | 1.30 | BEGIN TO COORDINATE IMPLEMENTATION OF EMPLOYEE BENEFITS TERMINATION TELECOMMUNICATIONS RESPONSE SYSTEM (1.3). |
| IRMIS C | 02/14/01 | 0.80 | CONTINUE TO COORDINATE IMPLEMENTATION OF EMPLOYEE BENEFITS TERMINATION TELECOMMUNICATIONS RESPONSE SYSTEM AND PREPARE FOR FILING OF MOTION TO TERMINATE EMPLOYEE BENEFIT PLANS (.8). |
| IRMIS C | 02/15/01 | 0.90 | CONTINUE TO COORDINATE IMPLEMENTATION OF EMPLOYEE BENEFITS TERMINATION TELECOMMUNICATIONS RESPONSE SYSTEM (.9). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)  
Employee Matters

Bill Date: 04/25/01  
Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 03/08/01 | 0.40 | TELEPHONE CONFERENCE WITH P. VEIGHT REGARDING PENSION BENEFITS (.4). |
| | | 0.40 | |
| KAUP EW | 02/19/01 | 3.10 | MANY TELEPHONE CONFERENCES WITH UNION REPRESENTATIVES AND INDIVIDUAL RETIRED AND FORMER EMPLOYEES REGARDING MOTIONS SET FOR HEARING ON 2/28 TERMINATING BENEFITS (3.1). |
| KAUP EW | 02/20/01 | 0.60 | TELEPHONE CONFERENCE WITH LOGAN & COMPANY, DSI AND JONES, DAY PROVIDING FOR 401(K) TERMINATION MAILING (.6). |
| KAUP EW | 03/02/01 | 0.40 | TELEPHONE CONFERENCE WITH COMPANY AND JONES, DAY REGARDING MERGER OF FOUR WINNS VEBA (.4). |
| KAUP EW | 03/06/01 | 0.90 | TELEPHONE CONFERENCE WITH JONES, DAY REGARDING RECENT BOARD DECISION REGARDING SUPPLEMENTAL PORTION OF PENSION (.6); TELEPHONE CONFERENCES WITH PBGC REGARDING STATE STREET MOTION (.3). |
| KAUP EW | 03/12/01 | 0.80 | TELEPHONE CONFERENCE WITH JONES, DAY REGARDING TERMINATION OF PENSION SUPPLEMENT PAYMENT (.8). |
| KAUP EW | 03/19/01 | 0.40 | TWO TELEPHONE CALLS WITH R. SHANNON REGARDING PENSION PLAN ISSUES (.4). |
| KAUP EW | 03/21/01 | 1.90 | REVIEW OF 1114 COMMITTEE NOTICE OF APPEAL AND STRATEGY REGARDING CONTENT OF RECORD (1.9). |
| KAUP EW | 03/23/01 | 0.60 | BEGAN TO ASSEMBLE COUNTER-DESIGNATION FOR SECTION 1114 COMMITTEE APPEAL (.6). |
| KAUP EW | 03/26/01 | 4.30 | DRAFTED, ASSEMBLED AND FILED COUNTER-DESIGNATION RELATING TO SECTION 1114 COMMITTEE APPEAL (4.3). |
| | | 13.00 | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Employee Matters

Bill Date: 06/01/01
Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 04/02/01 | 0.20 | CONFERENCE WITH J. ANDRIOFF REGARDING PENSION ISSUES (.2). |
| KURTZ DS | 04/04/01 | 0.80 | CONFERENCE WITH A. KORNBERG REGARDING EMPLOYEE BENEFIT ISSUES (.2); CONFERENCE WITH B. ROMANO REGARDING EMPLOYEE BENEFIT ISSUES (.2); LETTER TO S. TOWBIN REGARDING EMPLOYEE BENEFIT ISSUES (.3); CONFERENCE WITH M. MCDERMOTT REGARDING EMPLOYEE BENEFIT ISSUES (.1). |
| KURTZ DS | 04/05/01 | 0.30 | REVISE LETTER TO COMMITTEE REGARDING PBGC ISSUES (.3). |
| | | 1.30 | |
| Total Partner | | 1.30 | |
| ABERMAN CG | 04/23/01 | 2.00 | DRAFT RESPONSE TO WAGE CLAIM (1.1); REVIEW WAGE/LOSS CORRESPONDENCE FORWARDED BY COMPANY (.9). |
| | | 2.00 | |
| KAUP EW | 04/03/01 | 1.30 | TELEPHONE CONFERENCE WITH J. ANDRIOFF REGARDING PENSION ISSUES TO BE DISCUSSED AT P.M. BOARD CALL (.4); ATTENDANCE AT TELEPHONE BOARD CALL (.9). |
| KAUP EW | 04/04/01 | 0.70 | TELEPHONE CONFERENCE WITH IDES REGARDING UPCOMING AUDIT (.3); WORK ON CANCELLING SUCH AUDIT (.4). |
| KAUP EW | 04/12/01 | 0.50 | REVIEWED LETTER SENT TO COMMITTEE REGARDING ANCILLARY PENSION BENEFIT (.4); FORWARD SAME TO COUNSEL FOR SOROS (.1). |
| KAUP EW | 04/25/01 | 0.70 | TELEPHONE CONFERENCE WITH SECTION 1114 COMMITTEE REGARDING RETIREE CENSUS (.3); TELEPHONE CONFERENCE WITH COMPANY REGARDING OBTAINING SAME (.4). |
| | | 3.20 | |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MCDERMOTT MA | 04/16/01 | 1.70 | CALL L. LEVINE, COUNSEL TO SOROS, RE: ANCILLARY BENEFITS UNDER PENSION PLAN (.1); CALL TO J. ANDRIOFF RE: SAME (.1); CALL TO E. MARTINEZ OF OMC RE: SAME (.2); CALL TO S. TOWBIN, COMMITTEE COUNSEL, RE: SAME (.1); CALL TO A. KORNBERG, COUNSEL TO SOROS, RE: LETTER TO COMMITTEE ESTIMATING ECONOMIC BENEFITS TO ESTATE OF TERMINATING ANCILLARY BENEFITS (.2); CALL TO C. MICHALIK OF SOROS RE: SAME (.1); FOLLOW-UP CALL TO E. MARTINEZ RE: SAME (.1); REVISE LETTER TO S. TOWBIN REGARDING ESTIMATE OF ECONOMIC BENEFITS TO ESTATE OF TERMINATION OF ANCILLARY BENEFITS (.6); CALL TO L. LEVINE RE: SAME (.1); FOLLOW-UP CALL TO E. MARTINEZ RE: SAME (.1). |
|---|---|---|---|
| MCDERMOTT MA | 04/19/01 | 0.30 | CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: STATUS OF COMMITTEE CONSIDERATION OF TERMINATION OF ANCILLARY PENSION PLAN BENEFITS (.2); CALL E. MARTINEZ OF OMC RE: SAME (.1). |
| MCDERMOTT MA | 04/24/01 | 0.20 | CALL WITH L. LEVINE, COUNSEL TO SOROS, RE: COMMITTEE POSITION ON TERMINATION OF ANCILLARY PENSION BENEFITS (.1); CALL C. MICHALIKE OF SOROS RE: SAME (.1). |
| | | 7.60 | |
| **Total Associate** | | **12.80** | |
| **MATTER TOTAL** | | **14.10** | |

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Employee Matters**

Bill Date: 07/16/01
Bill Number: 872829

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 05/24/01 | 0.30 | CALL E. MARTINEZ OF OMC RE: VARIOUS PENSION AND RELATED MATTERS (.3). |
| MCDERMOTT MA | 06/05/01 | 0.20 | CALL E. MARTINEZ OF OMC RE: PENSION ISSUES (.2). |
| MCDERMOTT MA | 06/18/01 | 2.10 | BOARD CALL TO DISCUSS ANNUITIZATION OF PENSION PLAN ASSETS (2.1). |
|  |  | 2.60 |  |
| Total Associate |  | 2.60 |  |
| MATTER TOTAL |  | 2.60 |  |

002

# Attachment 9

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Litigation (General)

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GARBIS DE | 01/18/01 | 0.50 | DRAFTED LETTER TO OPPOSING COUNSEL IN LITIGATION MATTERS INVOLVING OMC (.5). |
| GARBIS DE | 01/19/01 | 2.50 | DRAFTED LETTER TO OPPOSING COUNSEL REGARDING AN ARBITRATION MATTER (1.5); RESEARCHED AN EEOC MATTER ON WESTLAW (1.0). |
| GARBIS DE | 01/26/01 | 1.50 | DRAFTED LETTER TO TEXAS ATTORNEY GENERAL REGARDING FRED GRAHAM (.8); DRAFTED LETTER TO R. NAGEOTTE REGARDING LITIGATION (.7). |
| | | 4.50 | |
| MCDERMOTT MA | 01/15/01 | 0.30 | REVIEW CORRESPONDENCE FROM VARIOUS COUNSEL RE: STATUS OF VARIOUS LITIGATION (.3). |
| MCDERMOTT MA | 01/16/01 | 0.30 | REVIEW CORRESPONDENCE FROM SEVERAL LITIGATION CLAIMANTS RE: STATUS (.3). |
| MCDERMOTT MA | 01/18/01 | 0.20 | REVIEW CORRESPONDENCE FROM VARIOUS LITIGATION CLAIMANTS RE: STATUS OF CHAPTER 11 (.2). |
| | | 0.80 | |
| MILLER III JE | 12/26/00 | 0.50 | TELECONFERENCE WITH COMPANY REGARDING MULTIPLE VENDOR AND LITIGATION ISSUES (.5). |
| MILLER III JE | 12/28/00 | 0.20 | TELECONFERENCE WITH G. REPP REGARDING LITIGATION ISSUES (.2). |
| MILLER III JE | 01/05/01 | 0.10 | TELECONFERENCE WITH J. REINER REGARDING PRODUCT LIABILITY SUIT (.1). |
| MILLER III JE | 01/10/01 | 0.20 | TELECONFERENCE WITH T. BATTY REGARDING LITIGATION (.2). |
| MILLER III JE | 01/18/01 | 1.10 | ADDRESS MULTIPLE LITIGATION ISSUES (.9); TELECONFERENCE WITH D. BROWN REGARDING LITIGATION (.2). |
| MILLER III JE | 01/19/01 | 0.30 | TELECONFERENCE WITH C. SACHS REGARDING NTHA (.3). |
| MILLER III JE | 01/25/01 | 0.20 | TELECONFERENCE WITH B. HOFFMAN REGARDING LITIGATION ISSUE (.2). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Litigation (General)

Bill Date: 03/30/01
Bill Number: 859046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GARBIS DE | 02/20/01 | 0.80 | DRAFT LETTER TO NUCIFORO REGARDING LITIGATION AGAINST OMC (.8). |
| GARBIS DE | 02/24/01 | 0.70 | DRAFT LETTER REGARDING KILPATRICK LITIGATION (.7). |
| GARBIS DE | 02/26/01 | 3.30 | DRAFT LETTER REGARDING KILPATRICK LITIGATION (.2), DRAFT LETTER REGARDING ILLINOIS DEPARTMENT OF LABOR LITIGATION (.8), DRAFT LETTER REGARDING NOVDEN WARRANTY LITIGATION (.7), DRAFT LETTER REGARDING PETTIT LITIGATION (.8), AND DRAFT LETTER REGARDING LETTAU LITIGATION (.8). |
| | | 4.80 | |
| MILLER III JE | 02/09/01 | 0.10 | TELECONFERENCE WITH M. JONES REGARDING LITIGATION ISSUE (.1). |
| MILLER III JE | 02/12/01 | 0.40 | TELECONFERENCE WITH B. ELLIS REGARDING LITIGATION (.2); TELECONFERENCE WITH S. TURNER REGARDING LITIGATION (.2). |
| | | 0.50 | |
| Total Associate | | 5.30 | |
| BELMAR JJ | 02/05/01 | 1.20 | FILING OF DOCUMENTS: MOTION PAPERS; RESPONSES/OBJECTIONS FILED SCHEDULE AND ASSETS OF OMC RE: 00L4115 (1.2). |
| BELMAR JJ | 02/05/01 | 1.20 | FILING OF DOCUMENTS: MOTION PAPERS; RESPONSES/OBJECTIONS FILED NOTICE OF ROUTINE MOTION FOR LEAVE TO FILE ITS RESPONSE PLEADINGS TO PLAINTIFF AMENDED COMPLAINT RE: 00L4115 (1.2). |
| BELMAR JJ | 02/06/01 | 4.00 | FILING OF DOCUMENTS: MOTION PAPERS; RESPONSES/OBJECTIONS FILED SCHEDULES AND APPENDIXES OF OMC (4.0). |
| BELMAR JJ | 02/07/01 | 1.20 | FILING OF DOCUMENTS: OTHER FILED ASSET PURCHASE AGREEMENT IN OMC CASE (C. IRMIS) (1.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                              Bill Date: 04/25/01
Litigation (General)                                           Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KIPP MR | 03/16/01 | 0.80 | REVIEW DRAFT MOTION TO QUASH THE SUBPOENA SERVED ON MR. MARTINEZ ON THE GROUND THAT IT VIOLATES THE AUTOMATIC STAY AND REVISE SAME (.8). |
| KIPP MR | 03/19/01 | 0.80 | REVIEW DRAFT MOTION TO QUASH THE SUBPOENA ON MR. MARTINEZ AND EDIT SAME (.8). |
| KIPP MR | 03/26/01 | 0.70 | REVIEW AND EDIT DRAFT BRIEF IN RESPONSE TO PLAINTIFF'S MOTION TO COMPEL (.7). |
| | | 2.30 | |
| Total Partner | | 2.30 | |
| KAUP EW | 03/19/01 | 2.00 | TELEPHONE CALL WITH E. MARTINEZ REGARDING DEPOSITION IN BONEV CASE (.4); TELEPHONE CALL WITH PLAINTIFF'S COUNSEL REGARDING SAME (.3); REVIEW OF SUBPOENA ISSUED (.6); CONFERENCE WITH SASMF LITIGATION ATTORNEY REGARDING STRATEGY (.3); AND REVIEW OF MOTION TO QUASH (.4). |
| | | 2.00 | |
| MILLER III JE | 03/12/01 | 0.30 | TELECONFERENCE WITH J. TART REGARDING LITIGATION (.1); TELECONFERENCE WITH M. JORDAN REGARDING LITIGATION (.2). |
| MILLER III JE | 03/19/01 | 0.40 | TELECONFERENCE WITH A. LANGOWSKI REGARDING TEXAS LITIGATION AND ATTENTION TO SAME (.4). |
| MILLER III JE | 03/20/01 | 0.10 | CORRESPONDENCE TO A. LANGOWSKI REGARDING LITIGATION (.1). |
| MILLER III JE | 03/23/01 | 0.10 | TELECONFERENCE WITH D. ZIEMBA REGARDING LITIGATION CLAIMS (.1). |
| MILLER III JE | 03/28/01 | 0.10 | TELECONFERENCE WITH D. ZIEMBA REGARDING LITIGATION CLAIMS (.1). |
| | | 1.00 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| SCHMELTZ, III VP | 03/30/01 | 0.50 | TELECONFERENCE WITH E. DALENBERG; REVIEWED DOCKET ENTRIES FROM COURT (.5). |
| | | 33.10 | |
| **Total Associate** | | 36.10 | |
| BELMAR JJ | 03/21/01 | 1.20 | DELIVER COURTESY COPIES TO JUDGE. RE: 00MD1334 (1.2). |
| | | 1.20 | |
| OWENS W | 03/19/01 | 1.00 | FILING OF DOCUMENTS: OTHER FILED A "NOTICE OF FILING" IN FEDERAL COURT RE:01C271 PER VINCENT P. SCHMELTZ (1.0). |
| OWENS W | 03/20/01 | 0.30 | FILING OF DOCUMENTS: OTHER FILED AN "AMENDED NOTICE OF MOTION" IN FEDERAL COURT RE:01C271 PER VINCENT P. SCHMELTZ (.3). |
| | | 1.30 | |
| **Total Legal Assist Specialist** | | 2.50 | |
| **MATTER TOTAL** | | **40.90** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Total Associate                               9.80

MATTER TOTAL                             <u>9.80</u>

| | | | |
|---|---|---|---|
| MILLER III JE | 05/30/01 | 0.60 | ATTENTION TO COMMUNICATING EFFECT OF AUTOMATIC STAY ON LITIGATION AND PROVIDE SUPPORTING DOCUMENTATION (.3); TELEPHONE CONFERENCE WITH D. ZIEMBA REGARDING LITIGATION (.1); TELEPHONE CONFERENCE WITH M. GOGGINS REGARDING LITIGATION (.2). |
| | | 0.70 | |
| SCHMELTZ, III VP | 05/01/01 | 11.70 | PREPARED E. MARTINEZ FOR HIS DEPOSITION AND PRODUCED HIM PURSUANT TO COURT ORDER (11.7). |
| SCHMELTZ, III VP | 05/06/01 | 1.30 | DRAFTED CORRESPONDENCE CLARIFYING AND PRESERVING OMC'S INDEMNITY CLAIMS (1.3). |
| | | 13.00 | |
| **Total Associate** | | 42.30 | |
| IRMIS C | 05/07/01 | 0.70 | RETRIEVE AND ASSEMBLE OUTSTANDING SCHEDULED LITIGATION CLAIMS FOR REVIEW WITH BANK GROUP (.7). |
| IRMIS C | 05/22/01 | 0.70 | COORDINATE RESPONSE TO LOCAL COUNSEL M. SIKES (.7). |
| | | 1.40 | |
| **Total Legal Assistant** | | 1.40 | |
| BELMAR JJ | 04/30/01 | 0.20 | ENTRY OF CASE INFORMATION INTO THE DOCKETING SYSTEM; DOCKETING OF PLEADINGS INTO THE DOCKET SYSTEM (.2). |
| | | 0.20 | |
| **Total Legal Assist Specialist** | | 0.20 | |
| **MATTER TOTAL** | | **43.90** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                          Bill Date: 08/17/01
Litigation (General)                                       Bill Number: 877147

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| SMITH CF | 07/10/01 | 1.20 | REVIEW AND EDIT ANSWER TO LIEN ADVERSARY COMPLAINT (1.2). |
| SMITH CF | 07/13/01 | 1.30 | REVIEW AND EDIT ANSWERS TO CROSS-CLAIMS (1.3). |
| | | 2.50 | |
| Total Partner | | 2.50 | |
| KAO F | 07/05/01 | 2.20 | REVIEW THIRD PARTY COMPLAINT AND MOTION (2.2). |
| | | 2.20 | |
| Total Counsel | | 2.20 | |
| MATHEWS NR | 07/02/01 | 0.90 | REVIEW PROVISIONS IN AMENDED LOAN AGREEMENT FOR BANK OF AMERICA ANSWER (.9). |
| MATHEWS NR | 07/03/01 | 1.50 | RESEARCH FACTS FOR ANSWER TO BANK OF AMERICA COMPLAINT (1.5). |
| MATHEWS NR | 07/04/01 | 2.50 | DRAFTING ANSWER TO BANK OF AMERICA COMPLAINT (2.5). |
| MATHEWS NR | 07/05/01 | 2.20 | DRAFTING ANSWER TO BANK OF AMERICA COMPLAINT (2.2). |
| MATHEWS NR | 07/09/01 | 8.70 | RESEARCH AND DRAFTING ANSWER TO BANK OF AMERICA COMPLAINT (8.7). |
| MATHEWS NR | 07/10/01 | 4.60 | FINALIZING ANSWER TO BANK OF AMERICA COMPLAINT (4.6). |
| MATHEWS NR | 07/10/01 | 2.80 | DRAFTING ANSWERS CROSS-CLAIMS IN BANK OF AMERICA LITIGATION (FEDERAL, AMC, PLASPROS) (2.8). |
| MATHEWS NR | 07/11/01 | 5.10 | EDITS AND FOLLOW-UP FACT RESEARCH ON ANSWER TO BANK OF AMERICA COMPLAINT (5.1). |
| MATHEWS NR | 07/12/01 | 6.30 | DRAFT AND REVISE ANSWERS TO CROSS-CLAIMS IN BANK OF AMERICA LITIGATION (ATLAS, AMC, VOLVO) (6.3). |
| MATHEWS NR | 07/13/01 | 2.30 | REVISING CROSS-CLAIM ANSWERS IN BOA LITIGATION MATTER (2.3). |
| MATHEWS NR | 07/15/01 | 0.90 | FINAL EDITS OF ANSWERS TO BANK OF AMERICA COMPLAINT AND RELATED CROSS-CLAIMS (.9). |

002

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Litigation (General)**

**Bill Date: 10/17/01**
**Bill Number: 884646**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATHEWS NR | 07/26/01 | 2.00 | RESEARCH / DRAFT RESPONSE TO FOX SYSTEMS, INC. CROSS-CLAIM IN BANK OF AMERICA LITIGATION MATTER (2.0). |
| MATHEWS NR | 07/30/01 | 0.60 | PRELIMINARY DRAFTING WORK ON ANSWERS TO INTREPID, DFS, AND TRANSAMERICA CROSS-CLAIMS IN BANK OF AMERICA (LIEN) LITIGATION MATTER (.6). |
| MATHEWS NR | 08/01/01 | 2.90 | CONTINUED WORK ON OMC CROSS-ANSWERS TO CLAIMS BY FOX SYSTEMS, INC., FOX AND BRINDLE CONSTRUCTION, AND INTREPID MOLDING, INC. (2.9). |
| MATHEWS NR | 08/02/01 | 1.50 | FOLLOW-UP EDITS AND FORWARD FOX, FOX AND BRINDLE, AND INTREPID CROSS-ANSWERS; RECEIVE AND INTEGRATE COMMENTS FROM C. SMITH (1.5). |
| MATHEWS NR | 08/13/01 | 0.90 | CONTACT VARIOUS OPPOSING OR CROSS-COUNSEL IN NORTHERN TRUST AND BANK OF AMERICA ACTIONS TO REQUEST EXTENSIONS OF TIME FOR FILING RESPONSES DUE TO IMMINENT CONVERSION TO CHAPTER 7 (.9). |
| MATHEWS NR | 08/14/01 | 1.30 | CONTINUED CONTACT WITH OPPOSING COUNSEL IN NORTHERN AND BOA LITIGATION MATTERS TO SEEK RESPONSE EXTENSIONS AND FOLLOW-UP LETTERS (1.3). |
| MATHEWS NR | 08/16/01 | 0.90 | FURTHER CONTACT WITH CROSS-COUNSEL REGARDING NORTHERN AND BANK OF AMERICA ACTIONS TO SEEK EXTENSIONS (.9). |
| MATHEWS NR | 08/17/01 | 0.60 | FOLLOW UP WORK ON TIME EXTENSIONS (FURTHER PHONE CALLS AND CONFIRMATION LETTERS) FOR NORTHERN TRUST AND BANK OF AMERICA LITIGATION MATTERS (.6). |
| | | 10.70 | |
| **Total Associate** | | 10.70 | |
| **MATTER TOTAL** | | **10.70** | |

D02

# Attachment 10

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                    Bill Date: 02/28/01
Claims Administration and Objections                 Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GARBIS DE | 01/29/01 | 0.50 | RESEARCHED LIENS ON BOATS AND WATERCRAFTS (.5). |
| | | 0.50 | |
| KAUP EW | 01/30/01 | 1.60 | DRAFTING OF SECTION 341 MEETING NOTICE (1.6). |
| | | 1.60 | |
| MCDERMOTT MA | 01/18/01 | 0.30 | ANALYZE WARRANTY CLAIM ISSUES (.3). |
| | | 0.30 | |
| MILLER III JE | 01/02/01 | 0.50 | TELECONFERENCE WITH J. DELACONDRA REGARDING CREDITOR LIST. (.2); TELECONFERENCE WITH M. SZOKOLY REGARDING BOAT ISSUE. (.2); TELECONFERENCE WITH T. PANOS REGARDING CLAIMS ISSUE (.1). |
| MILLER III JE | 01/03/01 | 0.10 | TELECONFERENCE WITH G. MCKNIGHT REGARDING CREDITOR QUESTION (.1). |
| MILLER III JE | 01/08/01 | 0.20 | TELECONFERENCE WITH R. SHAPLEY REGARDING CLAIM QUESTION (.2). |
| MILLER III JE | 01/09/01 | 0.40 | TELECONFERENCE WITH F. WECHTER REGARDING CREDITOR CLAIM (.2); TELECONFERENCE WITH J. HERB REGARDING CREDITOR INQUIRY (.2). |
| MILLER III JE | 01/10/01 | 0.30 | TELECONFERENCE WITH L. BATTRELL REGARDING CLAIM (.1); TELECONFERENCE WITH G. DUPPLESSIS REGARDING CREDITOR ISSUE (.1); TELECONFERENCE WITH M. PRAGE REGARDING CREDITOR ISSUE (.1). |
| MILLER III JE | 01/15/01 | 0.50 | TELECONFERENCE WITH S. BRUMFIELD REGARDING WARRANTY CLAIM (.2); TELECONFERENCE WITH G. SHAUP AND F. CARUSO REGARDING SETOFF ISSUES (.3). |
| MILLER III JE | 01/18/01 | 0.30 | TELECONFERENCE WITH S. BROWNFIELD REGARDING BOAT (.3). |
| MILLER III JE | 01/22/01 | 0.30 | TELECONFERENCE WITH G. FORD REGARDING CLAIM ISSUE (.1); TELECONFERENCE WITH M. BAKST REGARDING SETOFF ISSUE (.2). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| IRMIS C | 01/16/01 | 1.70 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITOR CLAIMANTS RE: FILING PROOF OF CLAIM, STATUS OF CHAPTER 11 AND VALUATION OF CLAIMS. |
| IRMIS C | 01/17/01 | 2.80 | COORDINATE WITH OUTBOARD MARINE CORPORATION CHAPTER 11 CREDITORS RE: CLAIMS VALUATION, CLAIMS PROCESS AND CHAPTER 11 STATUS. |
| IRMIS C | 01/18/01 | 1.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: CREDITORS COMMITTEE INFORMATION, CHAPTER 11 CASE STATUS, CLAIMS VALUATION AND CLAIMS PROCESS. |
| IRMIS C | 01/22/01 | 1.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: CLAIMS VALUATION, CHAPTER 11 STATUS AND PROOF OF CLAIM PROCESS. |
| IRMIS C | 01/23/01 | 1.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: CHAPTER 11 STATUS, PROOF OF CLAIM PROCEDURES AND CLAIMS VALUATION. |
| IRMIS C | 01/24/01 | 1.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: CLAIMS VALUATION, CHAPTER 11 CASE STATUS AND CLAIMS PROCEDURES. |
| IRMIS C | 01/25/01 | 1.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: CHAPTER 11 STATUS, FILING PROOF OF CLAIMS, CLAIMS SCHEDULING AND CLAIMS VALUATION. |
| IRMIS C | 01/29/01 | 1.40 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: ACCESS TO CHAPTER 11 PLEADINGS, CLAIMS VALUATION, CLAIMS PROCESS AND CHAPTER 11 CASE STATUS. |
| IRMIS C | 01/30/01 | 1.60 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: CLAIMS PROCESS, CLAIMS SCHEDULING, CLAIMS VALUATION AND CHAPTER 11 CASE STATUS. |
| IRMIS C | 01/31/01 | 1.80 | COORDINATE WITH OUTBOARD MARINE CORPORATION UNSECURED CREDITORS RE: PROOF OF CLAIM PROCESS, CHAPTER 11 STATUS, CLAIMS SCHEDULING, CLAIMS VALUATION AND WARRANTY INFORMATION. |
| | | 31.60 | |

Total Legal Assistant     31.60

MATTER TOTAL     <u>38.20</u>

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MILLER III JE | 02/20/01 | 0.80 | DISCUSSIONS WITH COMPANY REGARDING EFFECT OF WARRANTY CLAIMS ON FLOORPLAN FINANCIERS (.4); TELECONFERENCE WITH T. TRUMM REGARDING RECLAMATION CLAIM (.1); TELECONFERENCE WITH W. TREER REGARDING CLAIM (.2); TELECONFERENCE WITH D. SCARBORO REGARDING CLAIM (.1). |
| MILLER III JE | 02/22/01 | 0.40 | TELECONFERENCE WITH D. ORMOND REGARDING CLAIM (.2); TELECONFERENCE WITH F. BAKER REGARDING CLAIM (.1); TELECONFERENCE WITH D. GREENFIELD REGARDING CLAIM (.1). |
| MILLER III JE | 02/26/01 | 0.40 | TELECONFERENCE WITH K. SMITH REGARDING CLAIM ISSUE (.2); TELECONFERENCE WITH B. WEINBERG REGARDING CLAIM ISSUE (.2). |
| | | 2.30 | |
| Total Associate | | 7.50 | |
| IRMIS C | 02/01/01 | 1.50 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: SALE PROCESS, BID PROCESS, CLAIMS VALUATION AND CLAIMS PROCESS (1.5). |
| IRMIS C | 02/06/01 | 1.20 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: AUCTION RESULTS, CHAPTER 11 STATUS, CLAIMS STATUS, CLAIMS VALUATION AND CLAIMS PROCESS (1.2). |
| IRMIS C | 02/07/01 | 1.20 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: SALE PROCESS, CHAPTER 11 STATUS, PROOF OF CLAIM PROCEDURES AND CLAIMS SCHEDULING AND VALUATION (1.2). |
| IRMIS C | 02/12/01 | 2.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS PROCESS, CLAIMS VALUATION, WARRANTY INFORMATION, CHAPTER 11 CASE STATUS AND CLAIMS LISTING (2.9). |
| IRMIS C | 02/13/01 | 3.80 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: WARRANTY CLAIMS, CLAIMS VALUATION, CLAIMS PROCESS, CHAPTER 11 CASE STATUS AND ASSET DISPOSITION ISSUES (3.8). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

IRMIS C          02/28/01        5.00   COORDINATE WITH OUTBOARD MARINE
                                        CORPORATION ESTATE CLAIMANTS RE:
                                        EXTENDED WARRANTY INFORMATION,
                                        CLAIMS VALUATION, CLAIMS PROCESS,
                                        SALE PROCESS AND CHAPTER 11
                                        PROCESS (4.1); COORDINATE SERVICE
                                        OF PROCESS RE: UPDATE HEARING
                                        AGENDA FOR 02/28/01 (.9).

                                 47.30

    Total Legal Assistant        47.30

    MATTER TOTAL                 54.70

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

|  |  | 3.50 |  |
| --- | --- | --- | --- |
| Total Associate |  | 6.30 |  |
| IRMIS C | 03/01/01 | 3.80 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CLAIMANTS RE: WARRANTY CLAIMS, CLAIMS PROCESS, RESULTS OF MEETING OF UNSECURED CREDITORS, CLAIMS VALUATION AND SALE PROCESS (3.8). |
| IRMIS C | 03/02/01 | 4.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: WARRANTY INFORMATION, CLAIMS PROCESS, CLAIMS VALUATION, CHAPTER 11 CASE STATUS AND SALE PROCESS (4.9). |
| IRMIS C | 03/05/01 | 3.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CLAIMANTS RE: CHAPTER 11 CASES STATUS, WARRANTY OBLIGATIONS, CLAIMS VALUATION, CLAIMS PROCESS AND ASSET DISPOSITION STATUS (3.9). |
| IRMIS C | 03/06/01 | 3.20 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: CREDITOR MEETING STATUS, CLAIMS PROCESS, CLAIMS VALUATION, CHAPTER 11 CASE STATUS AND WARRANTY PROCESS (3.2). |
| IRMIS C | 03/07/01 | 3.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS PROCESS, CLAIMS VALUATION, CHAPTER 11 PROCESS, SALE PROCESS AND WARRANTY STATUS (3.1). |
| IRMIS C | 03/08/01 | 2.80 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS PROCESS, CLAIMS VALUATION, CHAPTER ELEVEN PROCESS AND WARRANTY OBLIGATIONS (2.8). |
| IRMIS C | 03/08/01 | 2.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS ISSUES (2.9). |
| IRMIS C | 03/09/01 | 0.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS PROCESS, CLAIMS VALUATION AND CHAPTER 11 CASE STATUS (.9). |
| IRMIS C | 03/12/01 | 1.70 | COORDINATE RESPONSE TO OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: WARRANTY CLAMS, CLAIMS VALUATION, CLAIMS PROCESS, RESULTS OF MEETING OF UNSECURED CREDITORS AND CHAPTER 11 CASE STATUS (1.7). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                       Bill Date: 06/01/01
Claims Administration and Objections                    Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 04/23/01 | 0.90 | TELECONFERENCES WITH UNIDENTIFIED CREDITORS REGARDING CLAIMS PROCESS OR THE BANKRUPTCY (.9). |
| | | 0.90 | |
| KAUP EW | 04/11/01 | 5.60 | DRAFT MOTION TO SET BAR DATE (2.4); ORDER SETTING BAR DATE (1.3); BAR DATE NOTICE (1.9). |
| | | 5.60 | |
| MCDERMOTT MA | 04/10/01 | 3.30 | CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: ANTICIPATED DISTRIBUTIONS TO UNSECURED CREDITORS (.1); REVIEW SCHEDULES AND LIQUIDATION ANALYSES PREPARED BY DSI (.8) AND PREPARE DETAILED MEMORANDUM, AT COMMITTEE'S REQUEST, REGARDING CLASSIFICATION OF CLAIMS AND ESTIMATED DISTRIBUTIONS TO UNSECURED CREDITORS (2.4). |
| MCDERMOTT MA | 04/11/01 | 0.90 | REVISE LETTER TO S. TOWBIN RE: DISTRIBUTIONS TO UNSECURED CREDITORS PER E. MARTINEZ OF OMC (.9). |
| MCDERMOTT MA | 04/19/01 | 1.70 | REVIEW AND REVISE DRAFT OF MOTION TO SET BAR DATE, ORDER, AND NOTICE OF SAME (1.7). |
| | | 5.90 | |
| MILLER III JE | 04/05/01 | 0.10 | TELECONFERENCE WITH B. HANNON REGARDING WISCONSIN LIFT TRUCK CLAIM (.1). |
| MILLER III JE | 04/06/01 | 0.10 | TELECONFERENCE WITH CREDITOR REGARDING CLAIM (.1). |
| | | 0.20 | |
| Total Associate | | 12.60 | |
| IRMIS C | 04/10/01 | 2.10 | COORDINATE REVIEW OF UNSECURED CLAIMS TO OUTBOARD MARINE CORPORATION (.8); COORDINATE WITH OUTBOARD MARINE CORPORATION CLAIMANTS RE: CLAIMS PROCESS, CLAIMS VALUATION, CHAPTER 11 CASE STATUS (1.3). |

Outboard Marine Corporation (DIP)                     Bill Date: 06/22/01
Claims Administration and Objections                  Bill Number: 870530

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 05/29/01 | 0.50 | CALL TO V. KISH RE: CLAIMS RECONCILIATION (.1); READ AND RESPOND TO CORRESPONDENCE FROM E. POLLACK RE: SAME (.3); DRAFT CORRESPONDENCE TO T. ELLIS RE: SAME (.1). |
| | | 0.50 | |
| KAUP EW | 05/23/01 | 0.60 | TELEPHONE CONFERENCES WITH COUNSEL FOR PEOPLE'S ENERGY SERVICES REGARDING RECENTLY FILED MOTION FOR ADMINISTRATIVE CLAIM (.6). |
| | | 0.60 | |
| MILLER III JE | 02/28/01 | 0.10 | TELECONFERENCE WITH M. ELAM REGARDING CLAIM (.1). |
| | | 0.10 | |
| Total Associate | | 1.20 | |
| IRMIS C | 05/01/01 | 0.50 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CHAPTER 11 CASE STATUS, CLAIMS VALUATION AND CLAIMS PROCESS (.5). |
| IRMIS C | 05/02/01 | 1.20 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS PROCESS, CLAIMS RESOLUTION, CLAIM VALUATION AND CHAPTER 11 PROCESS (1.2). |
| IRMIS C | 05/03/01 | 1.50 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CHAPTER 11 PROCESS, CLAIMS PROCESS AND CLAIMS VALUATION (1.5). |
| IRMIS C | 05/04/01 | 0.50 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CHAPTER 11 PROCESS, CLAIMS PROCESS AND CLAIMS VALUATION (.5). |
| IRMIS C | 05/07/01 | 1.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS VALUATION, CLAIMS PROCESS AND CHAPTER 11 PROCESS (1.1). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Claims Administration and Objections

Bill Date: 07/16/01
Bill Number: 872829

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 06/19/01 | 1.50 | REVIEW MOTION OF AXCIOM RE: ASSUMPTION/ASSIGNMENT OF EXECUTORY CONTRACT AND REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE (.2); CORRESPONDENCE T. BRINK, COUNSEL TO BOMBARDIER, RE: SAME (.1); CORRESPONDENCE E. MARTINEZ AND T. ELLIS OF OMC RE: SAME (.3); CALL V. GEGAS, COUNSEL TO ACXIOM, RE: REQUEST FOR PAYMENT OF CURE AMOUNT (.2); REVIEW BOMBARDIER CLOSING DOCUMENTS RE: PARTIES' OBLIGATIONS WITH RESPECT TO SAME (.4) AND DRAFT LETTER TO V. GEGAS RE: SAME (.3). |
| MCDERMOTT MA | 06/19/01 | 0.20 | ATTENTION TO MOTION OF PEOPLES ENERGY FOR PAYMENT OF ADMINISTRATIVE EXPENSES (.2). |
| MCDERMOTT MA | 06/20/01 | 0.30 | ATTEND HEARING ON MOTION OF ACXIOM TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.3). |
| MCDERMOTT MA | 06/21/01 | 0.60 | REVIEW DRAFT OF CLAIMS REPORT PREPARED BY LOGAN & COMPANY (.4); LETTER TO S. TOWBIN, COUNSEL TO COMMITTEE, AND M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.2). |
| MCDERMOTT MA | 06/25/01 | 3.40 | REVIEW MOTION FILED BY KAWASAKI FOR PAYMENT OF AN ADMINISTRATIVE EXPENSE CLAIM (.2); REVIEW INTERIM SUPPLY AGREEMENT AND SUMMARIZE KEY PROVISIONS (1.6); REVIEW AND SUMMARIZE PARTIES' TRANSACTION HISTORY BASED UPON SPREADSHEETS PREPARED BY OMC AND KAWASAKI (.9); ANALYZE OPTIONS (.3); CALL F. BUCKLEY AND B. CHATZ, COUNSEL TO KAWASAKI, RE: SAME (.2); CORRESPONDENCE WITH R. ROMANO AND E. MARTINEZ OF OMC RE: SAME (.2). |
| MCDERMOTT MA | 06/26/01 | 0.20 | ATTENTION TO MOTION BY KAWASAKI FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2). |
| | | 6.20 | |
| **Total Associate** | | **6.20** | |

17

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| IRMIS C | 06/20/01 | 1.20 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS PROCESS AND CLAIMS VALUATION (1.2). |
|---------|----------|------|------|
| | | **26.40** | |
| **Total Legal Assistant** | | **26.40** | |
| **MATTER TOTAL** | | **32.60** | |

19

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 07/29/01 | 0.60 | REVIEW MOTION AND RESPONSES FILED WITH RESPECT TO ACXIOM CLAIM (.6). |
| | | 15.30 | |
| Total Associate | | 15.30 | |
| IRMIS C | 07/02/01 | 1.80 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE CLAIMS VALUATION, CHAPTER 11 PROCESS AND CLAIMS PROCESS (1.8). |
| IRMIS C | 07/03/01 | 0.70 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE CHAPTER 11 CASE STATUS, CLAIMS VALUATION AND CLAIMS PROCESS (.7). |
| IRMIS C | 07/06/01 | 1.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE CHAPTER 11 CASE STATUS, CLAIMS PROCESS AND CLAIMS VALUATION (1.1). |
| IRMIS C | 07/09/01 | 0.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE CHAPTER 11 CASE STATUS, CLAIMS VALUATION AND CLAIMS PROCESS (.9). |
| IRMIS C | 07/10/01 | 0.80 | COORDINATE WITH OUTBOARD MARINE CORPORATION CREDITORS RE: CLAIMS VALUATION, CLAIMS PROCESS AND CHAPTER 11 CASE STATUS (.8). |
| IRMIS C | 07/11/01 | 1.30 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE CHAPTER 11 CLAIMS PROCESS, CLAIMS VALUATION  AND CHAPTER 11 CASE STATUS (1.3). |
| IRMIS C | 07/12/01 | 0.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE CHAPTER 11 CASE STATUS, CLAIMS PROCESS AND CLAIMS VALUATION (.9). |
| IRMIS C | 07/16/01 | 1.70 | COORDINATE WITH OMC ESTATE CREDITORS RE: CHAPTER 11 CASE STATUS, CLAIMS VALUATION AND CLAIMS PROCESS (1.7). |
| IRMIS C | 07/18/01 | 1.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CHAPTER 11 PROCESS, CLAIMS PROCESS AND CLAIMS VALUATION (1.9). |

002

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                          Bill Date: 10/17/01
Claims Administration and Objections                       Bill Number: 884646

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 08/01/01 | 0.70 | CALL G. WEATHERSBY, COUNSEL TO PEOPLES ENERGY, RE: PAYMENT OF ADMINISTRATIVE CLAIM (.1); CALL E. MARTINEZ OF OMC RE: SAME (.1); REVIEW RESPONSE OF ACXIOM IN SUPPORT OF ADMINISTRATIVE EXPENSE CLAIM (.4); DISCUSSIONS M. GENSBERG AND OTHER PARTIES RE: SAME (.1). |
| MCDERMOTT MA | 08/02/01 | 0.90 | CALL COUNSEL TO CARNIVAL CRUISE LINES RE: TRADEMART LITIGATION (.2); CALL T. ROESER, COUNSEL TO HUMAN RIGHTS COMMISSION (.2); CALL B. CHATZ RE: KAWASAKI CLAIM (.2); CALL F. BUCKLY, COUNSEL TO SAME (.2); ATTENTION TO KAWASAKI FILE (.1). |
| MCDERMOTT MA | 08/07/01 | 0.20 | CALL B. CHATZ, COUNSEL TO KAWASKI, RE: DISPOSITION OF CLAIM (.2). |
| MCDERMOTT MA | 08/08/01 | 1.40 | REVIEW ACXIOM AND BOMBARDIER REPLIES (.4) AND DRAFT SURREPLY TO MOTION OF ACXIOM FOR ALLOWANCE AND PAYMENT OF AN ADMINISTRATIVE EXPENSE CLAIM (.7); CALL S. TOWBIN RE: KAWASAKI CLAIM AND EFFORTS TO RESOLVE SAME (.3). |
| MCDERMOTT MA | 08/15/01 | 0.30 | REVIEW MOTION TO APPROVE SETTLEMENT RE: OBJECTION TO ACXIOM CLAIM (.3). |
| | | 3.50 | |
| Total Associate | | 3.50 | |
| IRMIS C | 08/01/01 | 1.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CHAPTER 11 CASE STATUS, CLAIMS VALUATION AND CLAIMS PROCESS CLAIMS PAYMENT (1.1). |
| IRMIS C | 08/02/01 | 0.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS PROCESS, CLAIMS VALUATION AND CHAPTER 11 CASE STATUS (.9). |
| IRMIS C | 08/06/01 | 1.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION ESTATE CREDITORS RE: CLAIMS PROCESS AND CLAIMS PAYMENT (1.1). |

D02

Attachment

11

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                          Bill Date: 02/28/01
Environmental Matters                                       Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| AMODEO JA | 01/05/01 | 1.50 | RESEARCH BANKRUPTCY ISSUES RELATING TO ENVIRONMENTAL INSURANCE (1.5). |
| AMODEO JA | 01/10/01 | 3.00 | RESEARCH BANKRUPTCY CODE TREATMENT OF ENVIRONMENTAL INSURANCE PROCEEDS (3.0). |
| AMODEO JA | 01/11/01 | 3.70 | RESEARCH ON TREATMENT OF ENVIRONMENTAL INSURANCE PROCEEDS (3.7). |
| AMODEO JA | 01/11/01 | 3.70 | RESEARCH BANKRUPTCY CODE TREATMENT OF ENVIRONMENTAL INSURANCE (3.7). |
| AMODEO JA | 01/18/01 | 2.50 | BANKRUPTCY RESEARCH ON ENVIRONMENTAL INSURANCE (2.5). |
| | | 14.40 | |
| Total Counsel | | 14.40 | |
| ABERMAN CG | 01/11/01 | 0.40 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING ONGOING HARBOR LITIGATION AND SALE OF LAND SUBJECT TO THESE PROCEEDINGS (.4). |
| | | 0.40 | |
| KAUP EW | 01/02/01 | 2.20 | TELEPHONE CONFERENCES WITH U.S. EPA REGARDING WAUKEGAN HARBOR CONSENT AGREEMENT (.4); REVIEW OF CONSENT AGREEMENT (1.1); RESEARCH AS TO FUNDING OF ONGOING ENVIRONMENTAL OBLIGATIONS (.7). |
| KAUP EW | 01/04/01 | 5.70 | REVIEWED PERTINENT ENVIRONMENTAL DOCUMENTS, INCLUDING RECORD OF DECISION, CONSENT DECREE AND CHRIS CRAFT CONSENT DECREE (5.7). |
| KAUP EW | 01/16/01 | 4.50 | PREPARATION FOR, INCLUDING REVIEW OF PERTINENT SUPERFUND CONSENT DECREE, AND PARTICIPATION IN CONFERENCE CALL WITH U.S. EPA, ILLINOIS EPA AND CITY OF WAUKEGAN (3.4); TELEPHONE CONFERENCE WITH ATTORNEYS FOR NORTH SHORE GAS REGARDING OMC SUPERFUND SITE (1.1). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/16/01 | 0.70 | ATTENTION TO ENVIRONMENTAL ISSUES PERTAINING TO WAUKEGAN HARBOR, INCLUDING CONSENT DECREE (.3); ATTENTION TO ENVIRONMENTAL ISSUES PENDING AT OMC CANADA AND POSSIBILITY OF DISTRIBUTIONS TO OMC U.S. (.2); CALL G. RICHARDS, COUNSEL TO POTENTIAL PURCHASER OF WAUKEGAN FACILITY, RE: ENVIRONMENTAL ISSUES (.2). |
| MCDERMOTT MA | 01/18/01 | 0.60 | ANALYZE ENVIRONMENTAL ISSUES RE: WAUKEGAN (.2); LENGTHY CALL A. SMITS OF BINGHAM DANA RE: ENVIRONMENTAL ISSUES AT OMC CANADA AND ALTRA MARINE (.4). |
| MCDERMOTT MA | 01/23/01 | 1.70 | CALL J. JEEP, COUNSEL TO CITY OF WAUKEGAN, RE: OBJECTIONS TO PROPOSED SALE OF WAUKEGAN FACILITY (.4); CALL TO B. GRAHAM, COUNSEL TO NORTH SHORE GAS, RE: SAME (.2); REVIEW OBJECTIONS (.3); AND OUTLINE RESPONSE TO SAME (.2); REVIEW DRAFT OF RESPONSE TO SAME (.6). |
| MCDERMOTT MA | 01/26/01 | 0.20 | CALL J. WEISS, COUNSEL TO NORTH SHORE GAS, RE: ENVIRONMENTAL ISSUES IMPACTING WAUKEGAN PROPERTIES (.2). |
| MCDERMOTT MA | 01/29/01 | 1.30 | CALL WITH REPRESENTATIVES OF COMMITTEE, EPA, CITY OF WAUKEGAN, NORTH SHORE GAS, IEPA, AND U.S. TRUSTEE'S OFFICE RE: DISPOSITION OF WAUKEGAN FACILITY (1.1); CALL R. LAUTER, COUNSEL TO HOLDER OF OPTION ON SAME, RE: ISSUES (.1); FOLLOW-UP CALL TO R. LAUTER RE: SAME (.1). |
| MCDERMOTT MA | 01/30/01 | 0.60 | ATTENTION TO ISSUES RAISED BY CITY OF WAUKEGAN AND NORTH SHORE GAS WITH RESPECT TO POTENTIAL SALE OF ENVIRONMENTALLY IMPACTED PROPERTY LOCATED IN WAUKEGAN (.4); CALL R. LAUTER, COUNSEL TO LARSEN MARINE, RE: SAME (.2). |
| | | **6.20** | |
| MILLER III JE | 01/02/01 | 0.20 | TELECONFERENCE WITH J. ALDEN REGARDING ENVIRONMENTAL ISSUES (.2). |
| MILLER III JE | 01/10/01 | 0.10 | TELECONFERENCE WITH J. MCKENNA REGARDING ENVIRONMENTAL ISSUE (.1). |
| | | **0.30** | |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Environmental Matters

Bill Date: 03/30/01
Bill Number: 839046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 02/06/01 | 3.70 | EXTENSIVE DISCUSSIONS WITH THE FOLLOWING REGARDING FINAL BIDS AND IMPACT OF SUCH ON ENVIRONMENTAL ISSUES RELATED TO PROPERTY IN WAUKEGAN: US EPA; STATE OF ILLINOIS EPA; COUNSEL FOR LARSEN MARINE; AND COUNSEL FOR NORTH SHORE GAS (3.7). |
| KAUP EW | 02/07/01 | 2.80 | MULTIPLE CONVERSATIONS WITH U.S. EPA, STATE OF ILLINOIS EPA AND CITY OF WAUKEGAN ALONG WITH COUNSEL FOR PROSPECTIVE PURCHASES REGARDING ENVIRONMENTAL ISSUES AND LANGUAGE OF ORDER (2.8). |
| | | 6.50 | |
| Total Associate | | 6.50 | |
| MATTER TOTAL | | 6.50 | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                    Bill Date: 06/01/01
Environmental Matters                                Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 04/02/01 | 0.20 | ATTENTION TO ENVIRONMENTAL ISSUES IMPACTING BOMBARDIER OPTION AGREEMENT (.2). |
| MCDERMOTT MA | 04/05/01 | 0.40 | ATTENTION TO ENVIRONMENTAL MATTERS IMPACTING WAUKEGAN (.3); CALL TO A. TENNENBAUM, COUNSEL TO EPA, RE: OMNIBUS HEARING (.1). |
| MCDERMOTT MA | 04/09/01 | 0.30 | MEETING R. ROMANO OF OMC RE: ENVIRONMENTAL ISSUES AT WAUKEGAN (.2); CALL TO T. BRINK, COUNSEL TO BOMBARDIER, RE: SAME (.1). |
| MCDERMOTT MA | 04/16/01 | 1.10 | REVIEW PAPERS FILED BY CITY OF WAUKEGAN IN CONNECTION WITH SALE OF ASSETS (.4); AND SIMILAR PAPERS FILED BY NORTH SHORE GAS (.3); IN PREPARATION FOR HEARING ON MOTION TO APPROVE GRANTING OF OPTION ON WAUKEGAN FACILITY TO BOMBARDIER (.2); CALL TO J. JEEP, COUNSEL TO CITY OF WAUKEGAN, RE: SAME (.1); CALL TO B. GRAHAM, COUNSEL TO NORTH SHORE GAS, RE: SAME (.1). |
| MCDERMOTT MA | 04/18/01 | 1.10 | CALL WITH M. ELAM RE: APPRAISALS OF WAUKEGAN PROPERTY AND RELATED ENVIRONMENTAL ISSUES (.2); LENGTHY DISCUSSION WITH E. MARTINEZ OF OMC RE: SAME (.3); ANALYZE OPTIONS RE: SAME (.6). |
| MCDERMOTT MA | 04/19/01 | 1.60 | DRAFT LETTER TO B. GRAHAM, COUNSEL TO NORTH SHORE GAS, RE: ISSUES PERTAINING TO DISPOSITION OF WAUKGEN FACILITY AND BOMBARDIER'S OPTION RE: SAME (.7); CALL T. BRINK, COUNSEL FOR BOMBARDIER, RE: STATUS OF NORTH SHORE GAS OBJECTION TO GRANT OF OPTION ON WAUKEGAN FACILITY (.1); CALL WITH R. SELLMAN, COUNSEL TO NORTH SHORE GAS, RE: ENVIRONMENTAL ISSUES AND OPTIONS FOR DISPOSING OF WAUKEGAN FACILITY (.6); CALL E. MARTINEZ OF OMC RE: STATUS OF SAME (.2). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 04/24/01 | 4.60 | CONTINUE DETAILED REVIEW OF APPRAISALS OF WAUKEGAN PROPERTY (.7) AND ANALYZE NET VALUES TO ESTATE OF SAME GIVEN ESTIMATED ENVIRONMENTAL EXPOSURE (.4); DRAFT DETAILED OUTLINE OF TALKING POINTS AND PROFFER IN SUPPORT OF MOTION TO APPROVE GRANT OF OPTION TO BOMBARDIER TO PURCHASE PORTION OF WAUKEGAN PROPERTY (1.2); CALL T. BRINK, COUNSEL TO BOMBARDIER, RE: STATUS OF SAME (.1); REVIEW CORRESPONDENCE FROM T. BRINK RE: SOLICIATION OF OTHER OFFERS FOR SAME (.1); DRAFT RESPONSE (.4); DISCUSSIONS WITH T. BRINK RE: CARRYING COSTS OF WAUKEGAN PROPERTY AND BOMBARDIER'S AGREEMENT TO PAY FOR SAME (.2); CALL TO S. TOWBIN, COUNSEL TO COMMITEE, RE: SAME (.1); CALL TO R. CRAWFORD RE: ESTIMATED ENVIRONMENTAL CARRYING COSTS OF SAME (.2); CALL R. ROMANO OF OMC RE: SAME (.1); CALL T. ELLIS OF OMC RE: SAME (.3); CALL T. BRINK RE: SAME (.1); ANALYZE ESTIMATES OF COSTS FOR SAME (.3); CALL A. TENENBAUM, COUNSEL TO EPA, RE: SAME (.2); CALL M. CLEMENTE, COUNSEL TO BOFA, RE: DIP APPRAISAL OF WAUKEGAN PROPERTY (.2). |
| MCDERMOTT MA | 04/25/01 | 0.90 | MEETING M. ELAM OF PIPER, MARBURY RE: ENVIRONMENTAL COMPLIANCE ISSUES IMPACTING WAUKEGAN PROPERTY (.6); MEETING E. KAUP TO CONSIDER OPTIONS ON SAME (.3). |
| | | 18.50 | |
| Total Associate | | 18.50 | |
| IRMIS C | 04/06/01 | 1.10 | REVIEW OUTBOARD MARINE CORPORATION DOCKET FOR NOTICES OF APPEARANCE RE: GOVERNMENT ENVIRONMENTAL AUTHORITIES AND COMPILE LISTING (1.1). |
| | | 1.10 | |
| Total Legal Assistant | | 1.10 | |
| MATTER TOTAL | | 19.60 | |

D02

| LITVAK U | 05/24/01 | 0.50 | MULTIPLE TELECONFERENCES WITH M. MCDERMOTT RE: LIBERTY MUTUAL POLICY BUY-BACK (.5). |
|---|---|---|---|
| LITVAK U | 05/24/01 | 1.00 | REVIEW AND ANALYZE M. MCDERMOTT'S COMMENTS ON LIBERTY MUTUAL AGREEMENT (1.0). |
| LITVAK U | 05/24/01 | 1.50 | CONTINUE ANALYSIS OF OMC EXCESS POLICIES (1.5). |
| | | **12.10** | |
| MCDERMOTT MA | 05/07/01 | 4.40 | MEETING S. TOWBIN AND K. KLAUS, COMMITTEE COUNSEL, RE: ISSUES SURROUNDING DISPOSITION OF WAUKEGAN PROPERTY (.8); REVIEW LETTER FROM B. GRAHAM, COUNSEL TO NORTH SHORE GAS, RE: SAME (.1); PULL TOGETHER INFORMATION RESPONSIVE TO NORTH SHORE'S REQUESTS (.6); DRAFT DETAILED RESPONSE TO EACH OF NORTH SHORE'S INFORMAL DISCOVERY REQUESTS (2.4); CALL M. ELAM OF PIPER, MARBURY RE: SAME (.3); LENGTHY CALL WITH E. MARTINEZ RE: SAME (.2). |
| MCDERMOTT MA | 05/08/01 | 2.60 | CALL A. TENNENBAUM RE: STATUS OF MOTION TO GRANT BOMBARDIER AN OPTION ON THE WAUKEGAN PROPERTY (.2); CALL R. ROMANO OF OMC RE: RESPONSE TO NORTH SHORE GAS (.1); CALL T. BRINK, COUNSEL TO BOMBARDIER, RE: ISSUES PERTAINING TO CARRYING COSTS AND OPTION (.2); CALL E. MARTINEZ AND T. ELLIS OF OMC RE: SAME (.1); CORRESPONDENCE TO J. JEEP, COUNSEL TO CITY OF WAUKEGAN, RE: SAME (.2); CALL TO S. TOWBIN, COMMITTEE COUNSEL, RE: CONTINUATION OF MOTION TO APPROVE BOMBARDIER OPTION AND STRATEGIES RE: SAME (.2); REVIEW AND REVISE LETTER TO B. GRAHAM, COUNSEL TO NORTH SHORE GAS, IN RESPONSE TO VARIOUS INFORMATION REQUESTS (.6); PULL TOGETHER INFORMATION RESPONSE TO SAME (.4); CALL M. ELAM OF PIPER, MARBURY RE: OUTSTANDING ENVIRONMENTAL ISSUES (.3); REVIEW CORRESPONDENCE FROM SAME (.3). |
| MCDERMOTT MA | 05/09/01 | 1.10 | REVIEW DRAFT OF SETTLEMENT AGREEMENT PROPOSED BY LIBERTY MUTUAL (.9); CALL WITH U. LITVAK RE: SAME AND ANALYSIS OF PRODUCTS LIABILITY POLICIES (.2). |

| MCDERMOTT MA | 05/30/01 | 0.30 | CALL A. TENNENBAUM OF DOJ/EPA RE: BOMBARDIER OPTION (.1); CALL R. SELLMAN, COUNSEL TO NORTH SHORE GAS, RE: SAME (.1); CALL M. ELAM OF PIPER, MARBURY RE: SAME (.1). |
| | | **15.80** | |
| **Total Associate** | | **30.20** | |
| IRMIS C | 05/08/01 | 1.20 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION ENVIRONMENTAL IMPACT STUDY AND PROPERTY VALUATION TO AFFECTED PARTIES (1.2). |
| | | **1.20** | |
| **Total Legal Assistant** | | **1.20** | |
| **MATTER TOTAL** | | **33.10** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MCDERMOTT MA | 06/19/01 | 4.20 | LETTER TO B. GRAHAM, COUNSEL TO NORTH SHORE GAS, RE: STATUS OF OFFER TO PURCHASE COKE PLANT SITE (.4); REVISE PROPOSAL FOR ENVIRONMENTAL COMPLIANCE SERVICES BY RBE (.3); DRAFT COVER LETTER TO R. FULK RE: SAME (.3); REVIEW FINAL DRAFT OF ADMINISTRATIVE ORDER ON CONSENT AMONG OMC, EPA, AND OTHER PRP'S (1.4); DRAFT MOTION FOR AUTHORITY TO ENTER INTO SAME (1.7); CALL B. GRAHAM RE: STATUS (.1). |
|---|---|---|---|
| MCDERMOTT MA | 06/20/01 | 1.40 | REVIEW FINAL ATTACHMENTS TO ADMINISTRATIVE ORDER ON CONSENT (.4); REVISE AND FINALIZE MOTION TO APPROVE ENTRY INTO ADMINISTRATIVE ORDER ON CONSENT (.8); CALL M. ELAM OF PIPER, MARBURY RE: SAME (.2). |
| MCDERMOTT MA | 06/26/01 | 0.60 | CALL A. TENNENBAUM RE: COKE PLANT SITE (.2); PREPARE ORDER GRANTING MOTION TO ENTER INTO ADMINISTRATIVE ORDER ON CONSENT (.2); PREPARE ORDER GRANTING APPLICATION TO RETAIN RIVER'S BEND ENGINEERING AS ENVIRONMENTAL CONSULTANT (.2). |
| | | 10.90 | |
| **Total Associate** | | 10.90 | |
| **MATTER TOTAL** | | <u>10.90</u> | |

# Attachment 12

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                     Bill Date: 02/28/01
Business Operations                                   Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 12/27/00 | 0.80 | ATTENTION TO BANKRUPTCY MEMO FOR FOREIGN NON-DEBTOR SUBSIDIARIES (.8). |
| ABERMAN CG | 01/03/01 | 1.80 | PREPARE FOR HEARING ON CASH MANAGEMENT MOTION (1.8). |
| ABERMAN CG | 01/22/01 | 1.80 | REVIEW LETTERS FORWARDED BY ROBERT ROMANO AND CALLS TO CREDITORS REGARDING STATUS OF THEIR CLAIMS/ACCOUNTS AND BANKRUPTCY PROCESS (1.8). |
| ABERMAN CG | 01/23/01 | 0.70 | TELEPHONE CONFERENCES WITH CREDITORS REGARDING STATUS OF THEIR ACCOUNTS, PROOF OF CLAIM PROCESS, ETC (.7). |
| ABERMAN CG | 01/24/01 | 1.80 | CALLS TO CREDITORS REGARDING STATUS OF THEIR CLAIMS/ACCOUNTS AND TO EXPLAIN BANKRUPTCY PROCESS (1.8). |
| ABERMAN CG | 01/26/01 | 1.80 | TELEPHONE CONFERENCE WITH G. REPP (.1); AND, CALL TO R. ROMANO (.1); REGARDING CURRENT STATUS OF BANKRUPTCY RELATED BUSINESS MATTERS; AND, CALLS TO NUMEROUS CREDITORS REGARDING STATUS OF BANKRUPTCY AND THEIR CLAIMS (1.6). |
| ABERMAN CG | 01/30/01 | 0.60 | TELEPHONE CONFERENCE WITH T. DUNDON (.3); REPRESENTATIVE FROM AGILENT (.1); AND REPRESENTATIVE FROM BP OIL (.2); REGARDING CLAIMS AND BANKRUPTCY QUESTIONS. |
| ABERMAN CG | 01/31/01 | 0.40 | TWO TELEPHONE CONFERENCES WITH T. FARLEY REGARDING HIS CLIENTS' WARRANTY CLAIMS AND THE BANKRUPTCY (.4). |
| | | 9.70 | |
| FORBES SH | 12/28/00 | 2.50 | REVIEW VOLVO SUPPLY AGREEMENT (2.5). |
| | | 2.50 | |
| MCDERMOTT MA | 12/26/00 | 0.20 | ATTENTION TO BANK CHECK CLEARING ISSUES (.2). |

34

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MCDERMOTT MA | 01/03/01 | 2.20 | CALL G. SHOUP OF DSI RE: INTERNATIONAL FUNDING ISSUES (.3); CALL A. SMITS OF BINGHAM DANA RE: HONG KONG ISSUES AND MATTERS IN CHINA (.2); FOLLOW-UP CALL A. SMITS RE: SAME (.1); CALL A. SMITS RE: STATUS OF FICHT DISPUTE IN GERMANY (.1); REVIEW CORRESPONDENCE BETWEEN OMC AND FICHT FAMILY RE: SAME (.3); ANALYZE POTENTIAL FUNDING ISSUES OF OMC CANADA (.2); CALL A. SMITS RE: SAME (.1); FOLLOW-UP CALL R. FIX RE: SAME (.1); ANALYZE STATUS OF FOREIGN OPERATIONS SEGREGATED CASH AND FOREIGN SOCIAL COST ISSUES (.3); CALL J. MOORE OF DSI RE: VARIOUS OPERATIONAL ISSUES (.3); CALL G. SHOUP OF DSI RE: SIMILAR MATTERS (.2). |
| MCDERMOTT MA | 01/04/01 | 1.40 | CALL R. FIX OF OMC AND A. SMITS OF BINGHAM DANA RE: AUSTRALIAN LIQUIDATION PROCEEDINGS (.2); FOLLOW-UP CALL R. FIX RE: SAME (.1); REVIEW MOTION TO APPROVE CASH MANAGEMENT SYSTEM IN PREPARATION FOR HEARING ON SAME (.1); FOLLOW-UP CALL R. FIX OF OMC RE: STATUS OF OMC ASIA (.2); CALL G. REPP OF OMC RE: SAME AND DOCUMENTATION OF SECURED LOAN TRANSACTION (.3); CALL J. MOORE OF DSI RE: VARIOUS OPERATIONAL ISSUES (.2); CALL G. SHOUP OF DSI RE: SAME (.1); FOLLOW-UP CALL TO J. MOORE (.2). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/12/01 | 1.30 | REVIEW DETAILED STATUS MEMORANDUM ON FOREIGN INSOLVENCY PROCEEDINGS (.5); CORRESPONDENCE A. SMITS OF BINGHAM DANA RE: SAME (.1); REVIEW CORRESPONDENCE FROM LIQUIDATOR OF OMC AUSTRALIA RE: STATUS (.2); CALL COUNSEL TO MAINE DEALERS (.1); ATTENTION TO SERP PAYMENT ISSUES AND ACH TRANSFERS OF SAME (.2); CORRESPONDENCE F. CARUSO OF DSI RE: CANADIAN FUNDING ISSUES (.2). |
| MCDERMOTT MA | 01/13/01 | 2.60 | REVIEW CASES RE: SETOFF IN BANKRUPTCY (.7); DRAFT MOTION TO AUTHORIZE SETOFF OF DEALER REBATES AGAINST DEALER RECEIVABLES AS PART OF RECEIVABLES COLLECTION AND SALES PROGRAM (1.9). |
| MCDERMOTT MA | 01/15/01 | 0.20 | CALL F. CARUSO AND G. SHOUP OF DSI RE: RECEIVABLES COLLECTION INITIATIVE (.2). |
| MCDERMOTT MA | 01/16/01 | 0.20 | REVIEW CORRESPONDENCE FROM A. SMITS OF BINGHAM RE: STATUS OF VARIOUS INTERNATIONAL OPERATIONS (.2). |
| MCDERMOTT MA | 01/16/01 | 0.60 | REVIEW CORRESPONDENCE FROM LIQUIDATOR OF OMC HONG KONG RE: STATUS OF PROCEEDINGS (.2); REVIEW CORRESPONDENCE FROM COUNSEL TO OMC AUSTRALIA RE: STATUS OF VARIOUS MATTERS (.1); CALL G. SHOUP OF DSI RE: CASH PROJECTIONS THROUGH FEBRUARY (.2); CALL J. MOORE OF DSI RE: SAME (.1). |
| MCDERMOTT MA | 01/18/01 | 0.60 | CALL A. SMITS OF BINGHAM DANA AND G. REPP OF OMC RE: STATUS OF BELGIAN OPERATIONS (.2); FOLLOW-UP CALL G. REPP RE: SAME (.2); REVIEW CORRESPONDENCE RE: OMC HONG KONG (.1); REVIEW CORRESPONDENCE RE: OMC AUSTRALIA (.1). |
| MCDERMOTT MA | 01/21/01 | 0.20 | REVIEW CORRESPONDENCE FROM LIQUIDATION OF OMC AUSTRALIA RE: PRICING (.1); REVIEW CORRESPONDENCE FROM A. SMITS OF BINGHAM DANA RE: INTERNATIONAL CASH (.1). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ROBINSON T | 01/12/01 | 1.00 | ASSIST WITH GLOBAL DISTRIBUTION MAILING OF SERVICE MATRIX WITH ATTACHED MOTIONS/NOTICE/ORDERS/PLEADINGS (1.0). |
| | | 1.00 | |
| Total Legal Assist Support | | 1.00 | |
| MATTER TOTAL | | **45.00** | |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MCDERMOTT MA | 02/09/01 | 1.70 | CALL B. CHATZ, COUNSEL TO POLARIS, RE: STATUS OF SUPPLY AGREEMENT WITH OMC FOR PRODUCTION OF ENGINE COMPONENTS (.2); CALL R. FIX OF OMC RE: ACCOUNTING FOR SAME UNDER ASSET PURCHASE AGREEMENT WITH BOMBARDIER (.2); LENGTHY CALL WITH COUNSEL TO BOMBARDIER, KAWASAKI, AND POLARIS RE: STATUS OF PRODUCTION UNDER POST-PETITION LIMITED SUPPLY AGREEMENTS (.7); FOLLOW-UP CALL WITH B. CHATZ RE: SAME (.1); CALL L. NYRAN, COUNSEL TO B OF A, RE: SAME (.2); CALL H. HAYES OF OMC RE: SAME (.2); CALL R. ROBERTSON, COUNSEL TO KAWASKI, RE: SAME (.1). |
|---|---|---|---|
| MCDERMOTT MA | 02/10/01 | 0.40 | REVIEW MEMORANDUM PREPARED BY A. SMITS OF BINGHAM DANA RE: STATUS OF FOREIGN INSOLVENCY PROCEEDINGS (.4). |
| MCDERMOTT MA | 02/21/01 | 2.10 | CALL E. MARTINEZ, G. REPP, AND T. ELLIS OF OMC RE: KAWASAKI AND POLARIS MANUFACTURING ARRANGEMENTS (.3); CALL B. CHATZ, COUNSEL TO POLARIS, RE: SAME (.1); CALL E. MARTINEZ OF OMC RE: SAME (.4); CALL T. ELLIS OF OMC RE: SAME (.1); LENGTHY CALL G. SHOUP OF DSI RE: SAME (.3); FOLLOW-UP CALL TO SAME (.1); CALL R. ROMANO RE: SAME (.2); CALL BRANDT OF DSI RE: SAME (.2); REVIEW OF SUPPLY AGREEMENTS BETWEEN OMC, KAWASAKI, AND POLARIS (.6). |
| MCDERMOTT MA | 02/22/01 | 2.30 | CALL G. REPP OF OMC RE: KAWASAKI AND POLARIS MANUFACTURING ARRANGEMENTS (.3); CALL B. CHATZ, COUNSEL TO POLARIS, RE: SAME (.1); CALL E. MARTINEZ OF OMC RE: SAME (.2); CALL T. ELLIS OF OMC RE: SAME (.1); LENGTHY CALL G. SHOUP OF DSI RE: SAME (.3); FOLLOW-UP CALL TO SAME (.1); CALL R. ROMANO RE: SAME (.2); CALL BRANDT OF DSI RE: SAME (.2); REVIEW OF SUPPLY AGREEMENTS BETWEEN OMC, KAWASAKI, AND POLARIS (.5). |
| | | 6.50 | |
| MILLER III JE | 02/21/01 | 2.40 | ASSIST WITH NEGOTIATION OF ISSUES INVOLVING KAWASAKI AND POLARIS (2.2); TELECONFERENCE WITH E. REDD REGARDING SUZUKI (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 04/25/01
Business Operations                                  Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 03/13/01 | 1.50 | MANY TELEPHONE CONFERENCES WITH COMPANY REGARDING OMEX FUNDING (.4); TELEPHONE CONFERENCE WITH BINGHAM REGARDING SAME (.6); LONG TELEPHONE CONFERENCE WITH BOMBARDIER REGARDING SAME (.5). |
| KAUP EW | 03/14/01 | 2.60 | MANY TELEPHONE CONFERENCES WITH COMPANY, BOMBARDIER, COMMITTEE AND SECURED LENDERS REGARDING BOMBARDIER FUNDING OF CERTAIN OMEX CASH REQUIREMENTS (1.2); AND DRAFTING OF LETTER OF UNDERSTANDING REGARDING SAME (1.4). |
| KAUP EW | 03/22/01 | 0.40 | FURTHER NEGOTIATION AND DRAFTING OF OMEX LETTER WITH BMCA (.4). |
|  |  | 4.50 |  |
| MCDERMOTT MA | 03/19/01 | 0.30 | CALL A. SMITS OF BINGHAM DANA AND R. ROMANO OF OMC RE: FILING OF CERTAIN FOREIGN ENTITIES (.3). |
| MCDERMOTT MA | 03/20/01 | 0.50 | CALL A. SMITS OF BINGHAM DANA RE: STATUS OF SEVERAL FOREIGN OPERATIONS AND ANTICIPATED DISTRIBUTIONS FROM SAME (.3); CALL G. SHOUP OF DSI RE: VARIOUS OPERATIONAL ISSUES (.2). |
| MCDERMOTT MA | 03/26/01 | 1.00 | REVIEW KAWASAKI AND POLARIS AGREEMENTS RE: DISPOSITION OF ESCROW FUNDS AND RELATED PAYMENTS (.4); LENGTHY CALL TO E. MARTINEZ AND T. ELLIS OF OMC RE: DISPOSITION OF SAME (.3); CONTINUED REVIEW OF CORRESPONDENCE RE: SAME (.3). |
| MCDERMOTT MA | 03/28/01 | 0.30 | CALL E. MARTINEZ OF OMC RE: VARIOUS OPERATIONAL ISSUES (.3). |
|  |  | 2.10 |  |
| Total Associate |  | 6.60 |  |
| IRMIS C | 03/01/01 | 2.10 | COORDINATE ASSEMBLY, FILING AND SERVICE OF PROCESS OF OUTBOARD MARINE CORPORATION/STATE STREET BANK DEPOSITORY MOTION (2.1). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                        Bill Date: 06/01/01
Business Operations                                      Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 04/12/01 | 1.20 | TELEPHONE CONFERENCES WITH COUNSEL FOR BERQUIST (.3); COUNSEL FOR KITPACKERS (.3); WITH COUNSEL FOR BMCA (.2); REVIEW OF PERTINENT PURCHASE ORDERS RELATING TO KITPACKER EPOXY SITUATION (.4). |
| | | **1.20** | |
| MCDERMOTT MA | 04/09/01 | 0.40 | REVIEW REPORT OF P. WALKER, LIQUIDATOR OF OMC AUSTRALIA, RE: STATUS OF LIQUIDATION (.4). |
| MCDERMOTT MA | 04/11/01 | 1.90 | REVIEW ACCOUNTING OF FUNDS WITH RESPECT TO KAWASAKI AND POLARIS PRODUCTION (.3); REVIEW TERMS OF APPLICABLE AGREEMENTS RE: SAME (.2); LENGTHY CALL E. MARTINEZ OF OMC RE: SAME (1.0); ANALYZE OPTIONS RE: SAME (.4). |
| MCDERMOTT MA | 04/19/01 | 1.10 | CALL A. SMITS OF BINGHAM DANA RE: STATUS OF CANADIAN LIQUIDATION PROCEEDINGS (.2); CORRESPONDENCE G. SHOUP OF DSI RE: SAME (.1); LENGTHY CALL F. BUCKLEY, COUNSEL TO KAWASAKI, RE: STATUS OF ESCROWS AND DOWN PAYMENTS UNDER PRODUCTION CONTRACTS AND ACCOUNTING RE: SAME (.5); CALL TO E. MARTINEZ OF OMC RE: SAME (.1); FOLLOW-UP CALL E. MARTINEZ RE: SAME (.1); CALL B. CHATZ, COUNSEL TO KAWASAKI, RE: STATUS (.1). |
| | | **3.40** | |
| Total Associate | | **4.60** | |
| MATTER TOTAL | | **4.60** | |

002

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Business Operations

Bill Date: 07/16/01
Bill Number: 872829

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 06/04/01 | 0.50 | REVIEW OF CORRESPONDENCE FROM O. URIZAR OF BINGHAM DANA RE: FOREIGN LIQUIDATION PROCEEDINGS (.3); CALL E. MARTINEZ OF OMC RE: STATUS OF BUDGET RECONCILIATION (.2). |
| MCDERMOTT MA | 06/05/01 | 1.70 | REVIEW ANALYSES OF LIQUIDATION OF OMC BRAZIL (.4); CALL O. URIZAR OF BINGHAM DANA RE: SAME (.2); CORRESPONDENCE TO BOFA AND COMMITTEE RE: SAME (.2); REVIEW BROKERAGE AGREEMENT WITH RESPECT TO OMC MEXICO (.4); CALL O. URIZAR RE: SAME (.1); CORRESPONDENCE TO BOFA AND COMMITTEE RE: SAME (.2); CALL E. MARTINEZ OF OMC RE: SAME (.2). |
| MCDERMOTT MA | 06/07/01 | 0.30 | CALL E. MARTINEZ OF OMC RE: STATUS OF OPERATING REPORTS AND BUDGET TO ACTUAL REPORT UNDER CASH COLLATERAL ORDER (.3). |
| MCDERMOTT MA | 06/08/01 | 0.40 | REVIEW STATUS UPDATE ON LIQUIDATION PROCEEDINGS IN HONG KONG (.4). |
| MCDERMOTT MA | 06/11/01 | 0.90 | CALL REPRESENTATIVES OF BOMBARDIER, OMC, OMC BRAZIL, AND BINGHAM, DANA RE: PURCHASE OF OMC BRAZIL AND OMEX (.9). |
| MCDERMOTT MA | 06/12/01 | 0.60 | CALL WITH REPRESENTATIVE OF OMC BRAZIL, OMC US, AND BINGHAM, DANA RE: BOMBARDIER EFFORTS TO PURCHASE OMC BRAZIL AND OMEX (.6). |
| MCDERMOTT MA | 06/15/01 | 0.70 | REVIEW BUDGET TO ACTUAL REPORT PREPARED BY E. MARTINEZ OF OMC (.5); CALL E. MARTINEZ AND T. ELLIS RE: SAME (.2). |
| MCDERMOTT MA | 06/19/01 | 0.20 | CALL E. MARTINEZ OF OMC RE: SEVERAL OUTSTANDING MATTERS, INCLUDING PREPARATION OF BUDGET-TO-ACTUAL REPORT (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 08/17/01
Business Operations                                  Bill Number: 877147

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 07/05/01 | 2.10 | CALL T. ELLIS RE: VARIOUS BUSINESS MATTERS (.3); PREPARE DETAILED MEMORANDUM RE: BUDGET-TO-ACTUAL ANALYSIS FOR DISTRIBUTION TO LENDERS AND COMMITTEE (1.8). |
| MCDERMOTT MA | 07/10/01 | 4.70 | CALL M. CLEMENTE, COUNSEL TO BOFA, RE: CASH COLLATERAL BUDGET AND RELATED ISSUES (.3); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.2); CALL T. ELLIS OF OMC RE: SAME (.2); CALL R. ROMANO OF OMC RE: SAME (.2); FOLLOW-UP CALL S. TOWBIN (.1); CALL TO M. HIRSCH OF AMEX RE: REVIEW OF BUDGET-TO-ACTUAL REPORT (.3); LENGTHY CALL G. SHOUP OF PSI RE: SAME (.5); FOLLOW-UP CALL M. HIRSCH RE: SAME (.3); FOLLOW-UP CALL TO G. SHOUP (.1); REVIEW BUDGET-TO-ACTUAL ANALYSIS AND CONSIDER OPTIONS (.7); REVIEW STATUS REPORT ON INTERNATIONAL LIQUIDATION PROCEEDINGS (.4); DRAFT MOTION TO APPROVE USE OF CASH COLLATERAL AND RELATED RELIEF (1.4). |
| MCDERMOTT MA | 07/11/01 | 3.10 | CALL T. ELLIS OF OMC RE: BUDGET ISSUES (.2); COMPILE ORDERS RE: CURE AMOUNTS, ASSUMPTION, AND REJECTION OF EXECUTORY CONTRACTS FOR T. ELLIS (.4); CALL E. MARTINEZ AND T. ELLIS OF OMC RE: BUDGET-TO-ACTUAL ANALYSIS AND GO-FORWARD BUDGET (.1); CALL G. SHOUP OF PSI RE: SAME (.2); CALL M. HIRSH OF AMEX RE: SAME (.2); CALL WITH E. MARTINEZ, T. ELLIS, G. SHOUP, AND M. HIRSH RE: BUDGET ISSUES (1.1); CALL M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.1); ANALYZE OPTIONS AND PREPARE MEMORANDUM SUMMARIZING SAME (.4); CALL K. LOGAN RE: SUBMISSION OF BUDGET INFORMATION (.3). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 07/23/01 | 0.80 | REVIEW DRAFT OF INTERIM BUDGET (.1); CALL E. MARTINEZ OF OMC RE: SAME (.1); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.2); CALL G. SHOUP OF PSI RE: SAME (.1); REVIEW CASH COLLATERAL MOTION/BUDGET (.3). |
| MCDERMOTT MA | 07/25/01 | 0.20 | CALL M. CLEMENTE, COUNSEL TO BOFA, RE: BUDGET ISSUES (.2). |
| MCDERMOTT MA | 07/26/01 | 0.40 | CALL M. CLEMENTE RE: STATUS OF CASH COLLATERAL BUDGET (.2); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.2). |
| MCDERMOTT MA | 07/27/01 | 1.70 | REVISE CASH COLLATERAL ORDER (.5) AND MOTION (.4) TO REFLECT CHANGES IN TERMS OF DEAL; CALL E. MARTINEZ OF OMC RE: SAME (.2); CALL C. MICHALIK OF SOROS RE: SAME (.3); CALL M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.2). |
| MCDERMOTT MA | 07/30/01 | 0.70 | CALL E. MARTINEZ OF OMC RE: CASH COLLATERAL STATUS (.2); CALL TO M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); OVERSEE FILING AND SERVICE OF MOTION TO UTILIZE CASH COLLATERAL (.4). |
| | | 27.60 | |
| Total Associate | | 27.60 | |
| MATTER TOTAL | | 27.60 | |

D02

# Attachment 13

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Reports and Schedules

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 01/03/01 | 1.00 | PREPARE FOR HEARING ON MOTION FOR ADDITIONAL TIME TO FILE SCHEDULES AND STATEMENTS (.8); AND, TELEPHONE CONFERENCES WITH G. REPP (.1) AND K. LOGAN (.1); REGARDING SCHEDULE G EXECUTORY CONTRACTS. |
| ABERMAN CG | 01/09/01 | 8.50 | MEETINGS WITH K. LOGAN, G. REPP, ET AL. REGARDING EXPLANATION OF SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS AND ASSIGNING INFORMATION GATHERING RESPONSIBILITIES (6.5); AND, TELEPHONE CONFERENCES WITH CONTROLLERS OF BOAT GROUPS REGARDING SAME (2.0). |
| ABERMAN CG | 01/11/01 | 0.70 | TELEPHONE CONFERENCE WITH WITH S. BUCKER REGARDING INFORMATION NEEDED FOR SCHEDULES AND PROBLEMS AT CHRIS-CRAFT (.3); TELEPHONE CONFERENCE WITH D. CANTIERI REGARDING SCHEDULES QUESTIONS (.2); AND, TELEPHONE CONFERENCE WITH T. ELLIS REGARDING SAME (.2). |
| ABERMAN CG | 01/12/01 | 0.90 | NUMEROUS TELEPHONE CONFERENCES WITH S. BUCHER REGARDING REQUEST FOR ASSISTANCE AT CHRIS-CRAFT FACILITY (.9). |
| ABERMAN CG | 01/15/01 | 1.60 | TELEPHONE CONFERENCE WITH GORDON REPP REGARDING SCHEDULES AND STATEMENTS AND TO DISCUSS COMPANY INFORMATION GATHERING TO DATE (.4); TELEPHONE CONFERENCE WITH V. KISH REGARDING SAME (.3); AND, VARIOUS CORRESPONDENCE TO KATE LOGAN REGARDING EXECUTORY CONTRACT INFORMATION (.9). |
| ABERMAN CG | 01/16/01 | 7.20 | CONFERENCES WITH LOGAN AND COMPANY REPRESENTATIVES AND WITH COMPANY PERSONNEL REGARDING QUESTIONS AND STATUS OF INFORMATION REQUESTS FOR SCHEDULES AND SOFA (7.2). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ABERMAN CG    01/31/01    9.30    REVIEW DRAFT OF OUTBOARD MARINE
CORPORATION SCHEDULES AND
STATEMENTS (3.6); ATTENTION TO
DETERMINING THE ACCURACY OF SOFA
QUESTIONS 19(A) & (B) (1.9);
CONFERENCE WITH A. PAUKOVEC
REGARDING STATUS OF A/P RUN FOR
SCHEDULE F AND TO DISCUSS CERTAIN
ISSUES REGARDING SAME (.8);
CONFERENCE WITH T. ELLIS
REGARDING SET-OFF QUESTIONS, BANK
DEBT ISSUES AND OTHER MISSING
INFORMATION FROM OUTBOARD MARINE
CORPORATION SCHEDULES AND
STATEMENTS (1.6); AND, CONFERENCE
WITH E. KOVACH REGARDING MISSING
ACCURACY OF INVENTORY, BOOK-
KEEPING AND CERTAIN SCHEDULE
INFORMATION (1.4).

**47.70**

GARBIS DE    01/18/01    9.00    DRAFTED SCHEDULES B AND D AND
STATEMENTS OF FINANCIAL AFFAIRS
QUESTION 16 AND 19 (9.0).

GARBIS DE    01/19/01    4.50    DRAFTED SCHEDULES B AND D AND
STATEMENTS 16 AND 19 (4.5).

**13.50**

MCDERMOTT MA    12/28/00    0.20    ATTENTION TO PREPARATION OF
SCHEDULES AND STATEMENTS (.2).

MCDERMOTT MA    12/29/00    0.20    ATTENTION PREPARATION OF REPORTS
AND SCHEDULES (.2).

MCDERMOTT MA    01/02/01    0.30    MEETING OMC FINANCE AND
ACCOUNTING DEPARTMENTS RE:
REPORTING OBLIGATIONS UNDER
CHAPTER 11 (.3).

MCDERMOTT MA    01/03/01    0.20    ATTENTION TO LOGISTICS OF
SCHEDULES PREPARATION (.2).

MCDERMOTT MA    01/04/01    0.40    CALL K. LOGAN OF LOGAN & COMPANY
RE: STATUS OF PREPARATION OF
SCHEDULES AND STATEMENT OF
FINANCIAL AFFAIRS (.4).

MCDERMOTT MA    01/09/01    0.20    ATTENTION TO ISSUES RE: SCHEDULES
AND STATEMENT OF AFFAIRS (.2).

MCDERMOTT MA    01/10/01    0.20    ATTENTION TO PREPARATION OF
SCHEDULES AND STATEMENT OF
FINANCIAL AFFAIRS (.2).

MCDERMOTT MA    01/11/01    0.10    ATTENTION TO PROCESS OF PREPARING
SCHEDULES AND STATEMENT OF
FINANCIAL AFFAIRS (.1).

002

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Reports and Schedules

Bill Date: 03/30/01
Bill Number: 859046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 02/01/01 | 11.70 | PREPARE OUTBOARD MARINE CORPORATION DRAFT SCHEDULES AND SOFAS FOR MEETING (1.5) AND REVIEW FOR OMISSIONS (1.0); MEETING WITH B. CROCKER, V. KISH, T. ELLIS, T. ZASTROW, D. EERISK, E. KOVACH, L. HUNT, J. RUSK AND A. PAUKOVEC TO REVIEW DRAFT OF OUTBOARD MARINE CORPORATION SCHEDULES AND STATEMENTS AND ASSIGN TASKS TO COMPLETE (1.0); BREAK-OUT MEETINGS WITH A. PAUKOVEC AND T. ELLIS (.9) AND J. RUSK (1.3); AND, REVIEW DRAFTS OF OTHER DEBTORS' SCHEDULES AND SOFAS FOR ADDITIONAL MISSING INFORMATION AND FOR ACCURACY (4.0); AND, ASSIGN FOLLOW-UP TASKS TO RELEVANT PERSONNEL (1.2). |
| ABERMAN CG | 02/02/01 | 11.70 | PROOFREAD SCHEDULES/STATEMENTS FOR OMCEMA (1.1), OMLAC (2.2), OMC TRANS. CORP. (1.1), OMC FISHING (1.5), OMC ALUMINUM (1.4), AND, OMC NEVADA (1.0); AND, NUMEROUS FOLLOW-UP CONFERENCES WITH B. CROCKER AND REPRESENTATIVES FROM THE COMPANY INCLUDING D. CANTIERI, T. ELLIS, T. ZASTROW, E. KOVACH, AND J. RUSK TO DISCUSS SHAPE OF SCHEDULES AND STATEMENTS, TO REVIEW EDITED INFORMATION, AND TO ANSWER CONTINUING QUESTIONS (E.G. SET-OFFS, LOSSES, EMPLOYEE CLAIMS, ETC.) (3.4). |
| ABERMAN CG | 02/03/01 | 10.20 | CONFERENCES WITH B. CROCKER, E. KOVACH, J. RUSK AND T. ZASTROW TO DISCUSS MISSING INFORMATION, REVISED INFORMATION AND INCLUSION OF NEW INFORMATION (2.6); PROOFREAD OUTBOARD MARINE CORPORATION SCHEDULES/SOFA (3.8); PROOFREAD RECREATION BOAT GROUP, LP SCHEDULES/SOFA (2.7); AND, PROOFREAD RECREATION BOAT GROUP, INC. SCHEDULES/SOFA (1.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| IRMIS C | 02/01/01 | 1.10 | COORDINATE ASSEMBLY, PREPARATION AND FILING OF OUTBOARD MARINE CORPORATION SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (1.1). |
|---|---|---|---|
| | | 1.10 | |
| Total Legal Assistant | | 1.10 | |
| MATTER TOTAL | | **24.10** | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                    Bill Date: 06/01/01
Reports and Schedules                                Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 04/02/01 | 1.70 | REVIEW DRAFTS OF JANUARY AND FEBRUARY OPERATING REPORTS (.7); LENGTHY CALL E. MARTINEZ AND T. ELLIS OF OMC RE: SAME (1.0). |
| MCDERMOTT MA | 04/05/01 | 1.10 | REVIEW REVISED DRAFT OF MONTHLY OPERATING REPORTS FOR JANUARY AND FEBRUARY (.8); CALL TO E. MARTINEZ AND T. ELLIS OF OMC RE: SAME (.3). |
| MCDERMOTT MA | 04/06/01 | 0.90 | REVIEW REVISED DRAFT OF JANUARY AND FEBRUARY OPERATING REPORTS (.4); CALL TO E. MARTINEZ AND T. ELLIS OF OMC RE: SAME (.2); FOLLOW-UP CALL TO SAME (.1); CONTINUED REVIEW OF SAME (.2). |
| MCDERMOTT MA | 04/09/01 | 0.50 | REVIEW AND FINALIZE TRUSTEE REPORTS FOR JANUARY AND FEBRUARY (.5). |
| MCDERMOTT MA | 04/25/01 | 0.20 | CALL T. ELLIS OF OMC RE: BUDGET AND TRUSTEE OPERATING REPORTS (.2). |
| | | 4.40 | |
| Total Associate | | 4.40 | |
| MATTER TOTAL | | 4.40 | |

# Attachment 14

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**　　　　　**Bill Date: 02/28/01**
**Vendor Matters**　　　　　　　　　　　　　　　**Bill Number: 854802**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FORBES SH | 12/29/00 | 1.00 | VOLVO SUPPLY AGREEMENT NEGOTIATION (1.0). |
| FORBES SH | 01/05/01 | 5.00 | DRAFT KAWASAKI AND POLARIS CONFIDENTIALITY AGREEMENT (1.0); DRAFT KAWASAKI AND POLARIS SUPPLY AGREEMENTS (2.0); TELEPHONE CONFERENCE WITH H. HAYES REGARDING CONFIDENTIALITY AND SUPPLY AGREEMENTS (.3); REVIEW AND REVISE CONFIDENTIALITY AND SUPPLY AGREEMENTS (1.50); TELEPHONE CONFERENCE WITH G. REPP REGARDING KAWASAKI AND POLARIS SUPPLY AGREEMENTS (.2). |
| FORBES SH | 01/06/01 | 1.30 | REVIEW AND REVISE KAWASAKI AND POLARIS SUPPLY AGREEMENT BASED ON OMC AND DSI COMMENTS (1.3). |
| FORBES SH | 01/08/01 | 1.50 | REVIEW AND DISTRIBUTE KAWASAKI AND POLARIS SUPPLY AGREEMENT TO THE WORKING GROUP (.3); TELEPHONE CONVERSATION WITH R. BILLS REGARDING POLARIS SUPPLY AGREEMENT (.2); REVIEW AND REVISE POLARIS AND KAWASAKI SUPPLY AGREEMENTS (1.0). |
| FORBES SH | 01/09/01 | 1.00 | TELEPHONE CONFERENCE WITH H. HAYES REGARDING POLARIS SUPPLY AGREEMENT (.3); REVIEW AND REVISE POLARIS SUPPLY AGREEMENT (.7). |
| FORBES SH | 01/10/01 | 4.50 | TELEPHONE CONFERENCE WITH H. HAYES REGARDING POLARIS SUPPLY AGREEMENT (.5); REVIEW AND REVISE POLARIS SUPPLY AGREEMENT (1.5); TELEPHONE CONFERENCES WITH H. HAYES AND G. REPP REGARDING POLARIS SUPPLY AGREEMENT (.9); REVIEW AND REVISE SUPPLY AGREEMENT (1.0); REVIEW SUPPLY AGREEMENT EXHIBITS (.6). |
| FORBES SH | 01/11/01 | 3.00 | REVIEW KAWASAKI SUPPLY AGREEMENT (1.0); DRAFT ISSUES LIST FOR KAWASAKI SUPPLY AGREEMENT (.5); TELEPHONE CONFERENCE WITH H. HAYES REGARDING POLARIS SUPPLY AGREEMENT (.5); REVIEW AND REVISE POLARIS SUPPLY AGREEMENT (1.0). |

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KAUP EW | 01/10/01 | 2.30 | RETURNED TELEPHONE CALLS OF NUMEROUS VENDORS AND OTHER PARTIES-IN-INTEREST (2.3). |
|---------|----------|------|----------------------------------------------------------------------------------|
| KAUP EW | 01/11/01 | 4.80 | RETURNED MANY TELEPHONE CALLS FROM VENDORS AND POTENTIAL PURCHASER REGARDING DEBTORS' OPERATIONS (4.8). |
| KAUP EW | 01/15/01 | 2.10 | RETURNED MANY TELEPHONE CONFERENCES OF VENDORS AND OTHER INTERESTED PARTIES REGARDING VARIOUS MATTERS ASSOCIATED WITH CASE (2.1). |
| KAUP EW | 01/16/01 | 2.70 | RETURNED MANY CALLS REGARDING VENDOR AND/OR DEALER CONCERNS WITH PROGRESS OF CASE (2.7). |
| KAUP EW | 01/17/01 | 4.10 | MANY TELEPHONE CALLS WITH ASSORTED VENDORS AND OTHER INTERESTED PARTIES REGARDING STATUS OF CASE AND FUTURE EVENTS (4.1). |
| KAUP EW | 01/18/01 | 4.30 | RETURNED CALLS OF VENDORS, PROSPECTIVE PURCHASERS AND OTHER PARTIES-IN-INTEREST (4.3). |
| KAUP EW | 01/23/01 | 1.40 | MANY TELEPHONE CONFERENCES WITH VENDORS AND OTHER INTERESTED PARTIES REGARDING VARIOUS MATTERS (1.4). |
| KAUP EW | 01/29/01 | 3.30 | RETURNED VENDOR CALLS AND CALLS OF INTERESTED PARTIES REGARDING RESULTS OF BIDS (3.3). |
| | | **38.00** | |
| MCDERMOTT MA | 01/02/01 | 0.60 | SERIES OF MEETINGS WITH OMC STAFF RE: VENDOR TERMS AND RELATIONS (.6). |
| MCDERMOTT MA | 01/03/01 | 0.70 | CALL J. MOORE OF DSI RE: VOLVO PENTA (.1); CALL F. CARUSO OF DSI RE: SAME (.1); CALL R. FIX OF OMC RE: SAME (.2); ATTENTION TO VARIOUS OPERATIONAL ISSUES RAISED BY G. REPP OF OMC (.3). |
| MCDERMOTT MA | 01/04/01 | 0.40 | DISCUSSIONS R. FIX RE: VOLVO PENTA AND PROPOSED ARRANGEMENT FOR INTERIM MANUFACTURE OF ENGINE PARTS (.2); FOLLOW-UP CALL R. FIX RE: SAME (.1); CALL F. CARUSO OF DSI RE: SAME (.1). |
| MCDERMOTT MA | 01/10/01 | 0.30 | CALL J. MOORE OF DSI RE: VARIOUS VENDOR MATTERS (.2); CALL G. SHOUP RE: SAME (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MILLER III JE | 01/05/01 | 3.10 | ANALYSIS OF SUZUKI LETTER OF CREDIT AND SUPPLY AGREEMENT (.4); TELECONFERENCE WITH H. HAYES REGARDING RELATIONSHIP WITH SUZUKI (.2); TELECONFERENCE WITH J. MUNITZ REGARDING SUZUKI (.3); TELECONFERENCE WITH A. COMMERT REGARDING SOLVAY (.2); TELECONFERENCE WITH MALCHOM REGARDING VENDOR INQUIRY (.1); TELECONFERENCE WITH J. WEGNER AND COMPANY REGARDING GE CAPITAL FLEET SERVICE AND ATTENTION TO ISSUES REGARDING SAME (1.1); TELECONFERENCE WITH M. LESLIE REGARDING HUDSON & CO. AND ATTENTION TO SAME (.4); TELECONFERENCE WITH R. ROBINSON REGARDING DEALER ISSUES (.2); TELECONFERENCE WITH R. MOAKLEY REGARDING DINEAR PRODUCTS (.2). |
| MILLER III JE | 01/08/01 | 0.60 | TELECONFERENCE WITH D. LUTZ REGARDING MAKINO CORP. (.1); TELECONFERENCE WITH G. REPP REGARDING UPS AND ATTENTION TO SAME (.5). |
| MILLER III JE | 01/09/01 | 0.90 | TELECONFERENCE WITH D. DIXON REGARDING DEALER ISSUE (.2); TELECONFERENCE WITH J. MUNITZ REGARDING SUZUKI ISSUE (.1); TELECONFERENCE WITH J. LANDIS REGARDING VENDOR ISSUE (.1); TELECONFERENCE WITH J. KERR REGARDING MARTIN SECURITY (.3); TELECONFERENCE WITH D. BACON REGARDING ORBITAL (.1); TELECONFERENCE WITH M. RALSON REGARDING RECLAMATION CLAIM (.1). |
| MILLER III JE | 01/10/01 | 0.80 | TELECONFERENCE WITH R. MONKEY REGARDING THE SCHREEDER GROUP (.2); TELECONFERENCE WITH R. SCHWENK REGARDING TELEFLEX (.2); TELECONFERENCE WITH M. LESLIE REGARDING PRODUCTION ISSUE (.1); TELECONFERENCE WITH D. DIXON REGARDING DEALER CONTRACT (.2); TELECONFERENCE WITH C. MATHERNE REGARDING DEALER ISSUE (.1). |
| MILLER III JE | 01/15/01 | 1.20 | REVIEW PLEADINGS REGARDING RECEIVABLES AND REBATES (.3); RESPOND TO MULTIPLE VENDOR AND DEALER ISSUES (.9). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MILLER III JE | 01/31/01 | 0.60 | TELECONFERENCE WITH R. SCHLESSBERGER REGARDING DEALER INQUIRY (.2); TELECONFERENCE WITH D. WILES REGARDING ROCKFORD INDUSTRIAL (.3); TELECONFERENCE WITH T. NOLAN REGARDING LIFEWISE (.1). |
| | | 25.30 | |
| Total Associate | | 101.60 | |
| IRMIS C | 01/18/01 | 0.20 | COORDINATE UPDATE OF VENDOR TELEPHONE LOGS (.2). |
| IRMIS C | 01/23/01 | 0.80 | COORDINATE UPDATE OF OUTBOARD MARINE CORPORATION VENDOR STATUS CHARTS (.8). |
| | | 1.00 | |
| Total Legal Assistant | | 1.00 | |
| MATTER TOTAL | | 102.60 | |
| CLIENT TOTAL | | 1911.20 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| IRMIS C | 02/08/01 | 1.30 | COORDINATE WITH OUTBOARD MARINE CORPORATION VENDORS RE: CHAPTER 11 STATUS, SALE PROCESS AND WARRANTY CLAIMS (1.3). |
|---------|----------|------|------|
| | | 2.70 | |
| Total Legal Assistant | | 2.70 | |
| MATTER TOTAL | | 4.90 | |
| CLIENT TOTAL | | 1543.50 | |

# Attachment 15

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                     Bill Date: 02/28/01
Consignment/Reclamation/Trust Fund Claims            Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KIPP MR | 12/27/00 | 1.50 | REVIEW FINAL DRAFT OF SUGGESTION OF BANKRUPTCY TO BE FILED IN ILLINOIS CHANCERY COURT; DRAFT LETTER TO COUNSEL FOR THE NORTHERN TRUST NOTIFYING THE NORTHERN OF THE COMPANY'S BANKRUPTCY FILING, AS REQUIRED BY SECTION 4.04 OF THE RABBI TRUST (1.5). |
| KIPP MR | 01/02/01 | 1.50 | TELECONFERENCE WITH W. KUNKEL ABOUT THE MAURICE RESPONDENTS' NOTICE OF APPEAL AND SUBMISSION OF CLAIM TO THE ADMINISTRATIVE COMMITTEE; REVIEW SAME; ANALYZE VIABILITY OF NOTICE OF APPEAL; SCOPE OF THE AUTOMATIC STAY (1.5). |
| KIPP MR | 01/03/01 | 1.00 | CONTINUED ANALYSIS OF APPLICATION OF THE AUTOMATIC STAY TO THE NOTICE OF APPEAL AND THE SUBMISSION TO THE ADMINISTRATIVE COMMITTEE (1.0). |
| KIPP MR | 01/05/01 | 2.20 | REVIEW LETTER TO MAURICE'S COUNSEL REGARDING THE APPLICATION OF THE AUTOMATIC STAY TO THE APPEAL AND TO THE SUBMISSION TO THE ADMINISTRATIVE COMMITTEE; EDIT SAME; SEND SAME; TELECONFERENCE WITH M. HANNAFAN ABOUT SAME; ANALYZE VIABILITY OF APPEAL UNDER ILLINOIS SUPREME COURT RULE 307(A); REVIEW LETTER TO M. HANNAFAN REGARDING SAME AND EDIT LETTER (2.2). |
| KIPP MR | 01/11/01 | 1.00 | TELECONFERENCE WITH M. HANNAFAN REGARDING THE OPERATION OF THE BANKRUPTCY FILING TO THE PAYMENT OF MONTHLY BENEFITS UNDER THE SUPPLEMENTAL RETIREMENT PLAN AS WELL AS REGARDING STATUS OF LETTER OF CREDIT FUNDING THE RABBI TRUST (1.0). |

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ABERMAN CG | 01/31/01 | 0.20 | FOLLOW-UP CALL WITH J. SCHECHTER (.2). |
| | | 6.30 | |
| GARBIS DE | 01/09/01 | 4.00 | CREATED FILES FOR RECLAMATION CLAIMS (4.0). |
| GARBIS DE | 01/10/01 | 9.00 | CREATED FILES FOR RECLAMATION CLAIMS (1.0); UPDATED RECLAMATION CLAIMS CHART (3.0); REVIEWED INVOICES FOR DATE OF SHIPMENT AND RECEIPT OF GOODS (4.0); AND BEGAN DRAFT OF RECLAMATION LETTER TO UNITED PLASTICS GROUP (1.0). |
| GARBIS DE | 01/11/01 | 2.00 | CREATED FILES FOR RECLAMATION CLAIMS AND UPDATED CHART (1.0); BEGAN DRAFTS OF RECLAMATION LETTER TO OVERHEAD HANDLING SYSTEMS (1.0). |
| GARBIS DE | 01/15/01 | 2.50 | CREATED FILES FOR MORE RECLAMATION CLAIMS AND UPDATED CHART WITH MORE INFORMATION (2.5). |
| GARBIS DE | 01/16/01 | 6.00 | PREPARED A MASTER LOG OF ALL RECLAMATION CLAIMS IN ORDER TO FACILITATE PHYSICAL COUNTS OF INVENTORY (6.0). |
| GARBIS DE | 01/29/01 | 1.00 | REVIEWED RECLAMATION CHART (.5); SPOKE WITH B. RICHARDS OF SONNENSCHEIN ABOUT INTERROGATORIES (.5). |
| GARBIS DE | 01/30/01 | 0.50 | ATTENTION TO RECLAMATION CHART (.5). |
| | | 25.00 | |
| MCDERMOTT MA | 01/02/01 | 0.10 | ATTENTION TO RECLAMATION CLAIMS AND PROCEDURES (.1). |
| MCDERMOTT MA | 01/03/01 | 0.20 | REVIEW MISCELLANEOUS RECLAMATION DEMANDS (.2). |
| MCDERMOTT MA | 01/05/01 | 0.10 | ATTENTION TO MISCELLANEOUS RECLAMATION CLAIMS (.1). |
| MCDERMOTT MA | 01/05/01 | 0.20 | ANALYZE OPTIONS UNDER RABBI TRUST (.2). |
| MCDERMOTT MA | 01/08/01 | 0.30 | REVIEW VARIOUS RECLAMATION DEMANDS RECEIVED (.3). |
| MCDERMOTT MA | 01/15/01 | 0.30 | REVIEW NUMEROUS RECLAMATION DEMANDS RECEIVED (.3). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PREWITT MF | 01/02/01 | 3.00 | LEGAL RESEARCH RE: APPLICATION OF AUTOMATIC STAY TO RABBI TRUST PROCEEDINGS (3.0). |
| PREWITT MF | 01/03/01 | 2.00 | EDIT AND REVISE LETTER TO FORMER EXECUTIVES COUNSEL RE: AUTOMATIC STAY (2.0). |
| | | 5.00 | |
| SCHMELTZ, III VP | 01/03/01 | 8.80 | RESEARCHED ISSUES INVOLVED IN AUTOMATIC STAY OF ACTIONS AGAINST OMC AND OF ACTIONS SEEKING PAYMENT FROM THE LETTER OF CREDIT (8.8). |
| SCHMELTZ, III VP | 01/04/01 | 6.50 | RESEARCHED EXTENT TO WHICH LETTER OF CREDIT IS PART OF BANKRUPTCY ESTATE UNDER RABBI TRUST (5.8); DRAFTED CORRESPONDENCE TO M. HANNAFAN EXPLAINING THAT OMC'S ADMINISTRATIVE COMMITTEE WILL NOT ACT DUE TO AUTOMATIC STAY (.7). |
| SCHMELTZ, III VP | 01/05/01 | 3.50 | REVIEWED RULES RELATING TO PROPERLY NOTICING AN APPEAL AS OF RIGHT AND A DISCRETIONARY APPEAL (2.9); DRAFTED CORRESPONDENCE TO M. HANNAFAN REGARDING APPLICATION OF AUTOMATIC STAY TO APPEAL AND IMPROPRIETY OF HIS APPEAL (.6). |
| SCHMELTZ, III VP | 01/11/01 | 0.40 | BEGAN DRAFTING CORRESPONDENCE TO HANNAFAN RESPONDING TO HIS RECENT INQUIRIES (.4). |
| SCHMELTZ, III VP | 01/12/01 | 0.60 | ANALYZED TRUST AGREEMENT AND RECENT CORRESPONDENCE TO ENSURE APPROPRIATE NOTICE HAD BEEN GIVEN TO THE TRUSTEE AND TO DETERMINE TRUSTEE'S DUTY TO PASS ON NOTICE OF BANKRUPTCY TO SUCCESSOR TRUSTEE (.6). |
| SCHMELTZ, III VP | 01/16/01 | 1.90 | DRAFTED LETTER TO HANNAFAN RESPONDING TO HIS CONCERNS (1.9). |
| | | 21.70 | |
| Total Associate | | 64.90 | |
| IRMIS C | 01/23/01 | 1.40 | ORGANIZE RECLAMATION CLAIMS (0.5); COORDINATE WITH VENDORS RE: RECLAMATION PROCESS AND CHAPTER 11 STATUS (0.9). |

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Consignment/Reclamation/Trust Fund Claims

Bill Date: 03/30/01
Bill Number: 059046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 02/02/01 | 0.30 | TELEPHONE CONFERENCE WITH C. JACOBWITZ (.2) AND D. WILES (.1) REGARDING RETURN OF THEIR GOODS. |
| ABERMAN CG | 02/07/01 | 0.50 | TWO TELEPHONE CONFERENCES WITH J. RYBERG REGARDING ROCKFORD INDUSTRIAL SUPPLY CONTAINERS (.4); AND, TELEPHONE CONFERENCE WITH C. WILSON REGARDING HIS BOAT CURRENTLY AT THE HYDRASPORT FACILITY (.1). |
| ABERMAN CG | 02/09/01 | 0.20 | TELEPHONE CONFERENCE WITH J. RYBERG REGARDING ROCKFORD INDUSTRIAL WELDING SUPPLY'S GOODS (.2). |
| ABERMAN CG | 02/12/01 | 0.70 | TELEPHONE CONFERENCES WITH D. MILLER FROM OUTBOARD MARINE CORPORATION TO RESOLVE ROCKFORD INDUSTRIAL ISSUES (.5); AND, CALLS TO D. SLOMOWITZ REGARDING HER RECLAMATION CLAIM (.2). |
| ABERMAN CG | 02/13/01 | 0.80 | TELEPHONE CONFERENCES WITH P. GABHART (.6) AND T. ZASTROW (.2) REGARDING STATUS OF PLANT MANAGER RECLAMATION LOGS. |
| ABERMAN CG | 02/14/01 | 2.20 | TELEPHONE CONFERENCE WITH D. SLOMOWITZ REGARDING THEIR RECLAMATION CLAIM (.3); REVIEW ANALYSIS OF RECLAMATION CLAIMS (.9); TELEPHONE CONFERENCE WITH M. CLEMENTE (.2) AND R. KLAUS (.2) REGARDING STATUS OF RECLAMATION INFORMATION; AND, ANALYZE PRESENTATION TO BANKS AND COMMITTEE (.6). |
| ABERMAN CG | 02/15/01 | 1.50 | TELEPHONE CONFERENCE WITH R. GABHART REGARDING STATUS OF RECLAMATION LOGS (.2); AND, REVIEW ATTORNEY RECLAMATION LOG AND MAKE REVISIONS (1.3). |
| | | 6.20 | |
| GARBIS DE | 02/13/01 | 1.40 | UPDATED RECLAMATION CHART AND BEGAN BINDER FOR ANSWERING CLAIMS (1.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| IRMIS C | 02/13/01 | 2.90 | ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION RECLAMATION BINDER (2.9). |
| IRMIS C | 02/15/01 | 1.10 | COORDINATE WITH OUTBOARD MARINE CORPORATION VENDORS RE: RECLAMATION CLAIMS AND RECLAMATION PROCESS (0.4); UPDATE RECLAMATION DILIGENCE MATERIALS (0.7). |
| IRMIS C | 02/19/01 | 0.60 | COORDINATE WITH OUTBOARD MARINE CORPORATION VENDORS RE: RECLAMATION CLAIMS (0.3); UPDATE OUTBOARD MARINE CORPORATION RECLAMATION CLAIMS BINDER (0.3). |

|  |  |
|---|---|
|  | 7.30 |
| Total Legal Assistant | 7.30 |
| MATTER TOTAL | 38.70 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Consignment/Reclamation/Trust Fund Claims**

**Bill Date: 06/01/01**
**Bill Number: 867807**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 04/11/01 | 0.80 | REVIEW SUMMARY OF RECLAMATION CLAIMS FOR PURPOSES OF DISTRIBUTION ANALYSIS (.8). |
| MCDERMOTT MA | 04/18/01 | 0.30 | REVIEW OF RECLAMATION CLAIMS SUMMARY IN PREPARATION FOR MEETING WITH CREDITOR REPRESENTATIVES (.3). |
| | | 1.10 | |
| Total Associate | | 1.10 | |
| MATTER TOTAL | | **1.10** | |

24

# Attachment 16

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Retention/Fee Matters (SASM&F)

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GARBIS DE | 01/30/01 | 1.00 | CONDUCTED SUPPLEMENTAL CONFLICTS CHECK OF POTENTIAL BIDDERS (1.0). |
| | | 1.00 | |
| KAUP EW | 12/27/00 | 2.30 | REVISION OF APPLICATION TO RETAIN SASM&F AND KURTZ AFFIDAVIT (2.3). |
| KAUP EW | 01/03/01 | 1.20 | DRAFT SCRIPT AND PROFFER FOR SKADDEN RETENTION (1.2). |
| | | 3.50 | |
| MCDERMOTT MA | 01/04/01 | 0.90 | CALL B. ROMANO OF OMC RE: INTERIM COMPENSATION PROCEDURES (.1); CALL S. TOWBIN, COMMITTEE COUNSEL, AND M. CLEMENTE, COUNSEL TO B OF A, RE: SAME (.1); REVISE ORDER RE: SAME (.2); REVIEW RETENTION PAPERS OF SASMF, BINGHAM DANA, AND LOGAN & CO. IN PREPARATION FOR HEARING ON SAME (.3); DISCUSSION WITH M. KRAMER RE: PROPOSED FEE STRUCTURE FOR HOULIHAN (.2). |
| MCDERMOTT MA | 01/05/01 | 0.20 | REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE AS FOLLOW-UP TO INTERNAL CONFLICTS CHECK PROCESS FOR RETENTION PURPOSES (.2). |
| | | 1.10 | |
| Total Associate | | 5.60 | |
| IRMIS C | 01/02/01 | 3.10 | BEGIN ASSEMBLY AND PREPARATION OUTBOARD MARINE CORPORATION BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE. |
| IRMIS C | 01/03/01 | 1.20 | CONTINUE ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE FOR DISTRIBUTION. |
| IRMIS C | 01/04/01 | 0.80 | CONTINUE PREPARATION OF OUTBOARD MARINE CORPORATION BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE. |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                          Bill Date: 03/30/01
Retention/Fee Matters (SASM&F)                             Bill Number: 859046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 02/28/01 | 1.80 | TCS WITH ACCOUNTING RE: FINALIZING BILL FOR SERVICES THROUGH 1/31/01 (.4); TC WITH K. GLEASON RE: NON-WORKING TRAVEL TIME (.2); EDIT FEE STATEMENT AND PREPARE FEE APPLICATION FOR SERVICE AND FILING (1.2). |
| | | 1.80 | |
| GARBIS DE | 02/02/01 | 3.00 | COMPLETED SUPPLEMENTAL CONFLICTS CHECK ON POTENTIAL BIDDERS OF OMC. (3.0). |
| | | 3.00 | |
| MCDERMOTT MA | 02/17/01 | 2.40 | BEGIN REVIEW AND PREPARATION OF MONTHLY FEE PACKAGE STATEMENT PER COURT ORDER (2.4). |
| MCDERMOTT MA | 02/18/01 | 2.40 | PREPARE MONTHLY FEE PACKAGE FOR FILING WITH COURT (2.4). |
| MCDERMOTT MA | 02/24/01 | 0.60 | PREPARE MONTHLY STATEMENT FOR FILING OF INITIAL MONTHLY FEE STATEMENT PACKAGE IN ACCORDANCE WITH ADMINISTRATIVE ORDER (.6). |
| | | 5.40 | |
| **Total Associate** | | **10.20** | |
| IRMIS C | 02/10/01 | 0.80 | ORGANIZE AND ASSEMBLE OUTBOARD MARINE CORPORATION BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE CONFLICTS (.8). |
| IRMIS C | 02/18/01 | 2.10 | REVIEW, ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION BILLING STATEMENTS FOR DISTRIBUTION (2.1). |
| IRMIS C | 02/22/01 | 0.90 | COORDINATE UPDATE AND ORGANIZATION OF OUTBOARD MARINE CORPORATION/SKADDEN FEE APPLICATION (.9). |
| IRMIS C | 02/27/01 | 1.70 | COORDINATE ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES (1.1); COORDINATE UPDATE OF OUTBOARD MARINE CORPORATION BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES CHART (0.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                     Bill Date: 04/25/01
Retention/Fee Matters (SASM&F)                        Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 03/27/01 | 0.40 | REVIEW BILLING (.4). |
| | | 0.40 | |
| Total Partner | | 0.40 | |
| MCDERMOTT MA | 03/19/01 | 2.20 | BEGIN PREPARATION OF MONTHLY FEE PACKAGE PURSUANT TO INTERIM COURT ORDER GOVERNING FEES (2.2). |
| MCDERMOTT MA | 03/20/01 | 1.40 | CONTINUE PREPARING FEBRUARY MONTHLY FEE APPLICATION PACKAGE PURSUANT TO ADMINISTRATIVE ORDER ESTABLISHING INTERIM FEE APPLICATION PROCEDURES (1.4). |
| MCDERMOTT MA | 03/21/01 | 0.60 | PREPARATION OF MONTHLY FEE PACKAGE PURSUANT TO ADMINISTRATIVE ORDER GOVERNING INTERIM FEE PROCEDURES (.6). |
| MCDERMOTT MA | 03/27/01 | 0.60 | PREPARATION OF FEBRUARY MONTHLY FEE PACKAGE (.6). |
| MCDERMOTT MA | 03/30/01 | 1.10 | PREPARATION OF FEBRUARY BILLING PACKAGE IN ACCORDANCE WITH COURT ORDER (1.1). |
| | | 5.90 | |
| Total Associate | | 5.90 | |
| IRMIS C | 03/15/01 | 1.70 | COORDINATE UPDATE OF OUTBOARD MARINE CORPORATION BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES CHART (.8); COORDINATE ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION SUPPLEMENTAL AFFIDAVIT (.9). |
| | | 1.70 | |
| Total Legal Assistant | | 1.70 | |
| MATTER TOTAL | | 8.00 | |

**Outboard Marine Corporation (DIP)**　　　　　　　　**Bill Date: 06/22/01**
**Retention/Fee Matters (SASM&F)**　　　　　　　　　**Bill Number: 870530**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 05/07/01 | 0.10 | REVIEW PROFESSIONAL FEE SUMMARY (.1). |
| MCDERMOTT MA | 05/09/01 | 0.30 | REVIEW STATUS OF BUDGETED PROFESSIONAL FEES AND ACCRUED AMOUNTS FOR ALL PROFESSIONALS (.3). |
| MCDERMOTT MA | 05/29/01 | 1.20 | REVIEW MONTHLY FEE PACKAGE FOR APRIL IN ACCORDANCE WITH INTERIM FEE ORDER (1.2). |
|  |  | 1.60 |  |
| MILLER III JE | 02/28/01 | 1.50 | PREPARE, REVIEW AND FILE FEE APPLICATION (1.5). |
|  |  | 1.50 |  |
| Total Associate |  | 3.20 |  |
| IRMIS C | 05/03/01 | 0.70 | COORDINATE ASSEMBLY AND PREPARATION OF NOTICE OF FILING OF SKADDEN, ARPS MONTHLY FEE APPLICATION (.7). |
|  |  | 0.70 |  |
| Total Legal Assistant |  | 0.70 |  |
| MATTER TOTAL |  | **3.80** |  |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| IRMIS C | 06/21/01 | 1.30 | CONTINUE TO PREPARE OUTBOARD MARINE CORPORATION FEE APPLICATION MATERIALS (1.3). |
|---------|----------|------|------|
| IRMIS C | 06/22/01 | 1.10 | CONTINUE TO ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION FEE APPLICATION MATERIALS (1.1). |
| IRMIS C | 06/23/01 | 1.50 | ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION FEE APPLICATION MATERIALS (1.5). |
| IRMIS C | 06/24/01 | 3.00 | ASSEMBLE AND PREPARE OUTBOARD MARINE CORPORATION FEE APPLICATION MATERIALS (3.0). |

**11.80**

**Total Legal Assistant**    **11.80**

**MATTER TOTAL**    **33.10**

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| IRMIS C | 07/05/01 | 5.20 | CONTINUE TO REVIEW AND ASSEMBLE OUTBOARD MARINE CORPORATION/SKADDEN, ARPS FEE APPLICATION FOR FILING (3.6); COORDINATE FILING AND SERVICE OF PROCESS OF OUTBOARD MARINE CORPORATION FEE APPLICATION (.9); ASSEMBLE AND PREPARE CERTIFICATE OF SERVICE RE: OUTBOARD MARINE CORPORATION FEE APPLICATION (.7). |
| IRMIS C | 07/11/01 | 2.20 | COORDINATE ASSEMBLY AND PREPARATION OF OUTBOARD MARINE CORPORATION SUPPLEMENTAL EXHIBITS TO FIRST INTERIM FEE APPLICATION (2.2). |
| IRMIS C | 07/12/01 | 3.70 | COORDINATE ASSEMBLY, PREPARATION, FILING AND SERVICE OF PROCESS OF SKADDEN, ARPS/OUTBOARD MARINE CORPORATION SUPPLEMENT TO FIRST INTERIM FEE APPLICATION (3.7). |
| | | 11.10 | |
| Total Legal Assistant | | 11.10 | |
| MATTER TOTAL | | 30.80 | |

# Attachment 17

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                           Bill Date: 02/28/01
Creditor Meetings/Committees                                Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 01/19/01 | 7.20 | MEETING WITH COMMITTEE, BANKS TO RESOLVE FINANCING MOTION PENDING, CASE STATUS, RELATED ISSUES (7.0); CONFERENCE WITH S. TOWBIN REGARDING CASE STATUS (.1); RESPONSE TO CREDITOR INQUIRY REGARDING CASE STATUS (.1). |
| | | 7.20 | |
| Total Partner | | 7.20 | |
| FORBES SH | 12/28/00 | 1.00 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS (1.0). |
| | | 1.00 | |
| KAUP EW | 12/27/00 | 2.00 | PREPARATION FOR (.3); AND ATTENDANCE AT FIRST MEETING WITH CREDITOR COMMITTEE (1.7). |
| KAUP EW | 01/03/01 | 2.30 | PREPARATION (.4); FOR AND PARTICIPATION IN TELEPHONIC CONFERENCE WITH CREDITOR COMMITTEE (1.9). |
| KAUP EW | 01/09/01 | 2.10 | PREPARED FOR AND PARTICIPATION IN TELEPHONE COMMITTEE MEETING (2.1). |
| | | 6.40 | |
| MCDERMOTT MA | 12/28/00 | 3.80 | MEETING R. FIX, E. MARTINEZ, AND B. ROMANO OF OMC IN PREPARATION FOR ORGANIZATIONAL MEETING OF CREDITORS (.3); ATTEND ORGANIZATIONAL MEETING OF CREDITORS (.7); REVIEW CREDITOR PRESENTATION PREPARED BY HOULIHAN (.3); INITIAL MEETING WITH CREDITORS' COMMITTEE (1.3); MEETING S. TOBIN, COUNSEL TO CREDITORS' COMMITTEE (1.2). |
| MCDERMOTT MA | 12/29/00 | 0.70 | CALL R. FIX OF OMC RE: COMMITTEE DISCUSSIONS AND ISSUES (.2); CALL B. ROMANO OF OMC RE: SAME (.1); CALL E. MARTINEZ OF OMC RE: SAME (.1); MEMORANDUM TO OMC TEAM RE: COMMITTEE ISSUES AND MEETING (.3). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/31/01 | 11.10 | PREPARE FOR (1.6) AND ATTEND MEETING WITH LENDERS AND COMMITTEE RE: STATUS OF BIDDING ON ASSETS AND TO CONSIDER OPTIONS AND STRATEGIES RE: SAME (6.0); LENGTHY SERIES OF CALLS AND NEGOTIATIONS WITH POTENTIAL BUYERS OF OMC'S ASSETS AND CALLS WITH PARTIES IN INTEREST RE: SAME (3.5). |
| | | 31.20 | |
| MILLER III JE | 12/27/00 | 2.90 | DRAFT AND REVISE LETTER TO K. GLEASON REGARDING TOP 20 UNSECURED CREDITORS. (.5)  REVIEW AND REVISE PROPOSED PRESENTATION TO LARGEST CREDITORS. (.8) TELECONFERENCE WITH F. POHLMAN REGARDING SAME. (.2)  MULTIPLE TELECONFERENCES WITH COUNSEL OF VARIOUS CREDITORS REGARDING REPRESENTATION ISSUES (1.4). |
| MILLER III JE | 12/28/00 | 6.50 | PREPARE FOR AND ATTEND MEETING OF LARGEST CREDITORS IN COMPLETION OF FORMULATION OF OFFICIAL COMMITTEE (2.7); TELECONFERENCE WITH K. GLEASON REGARDING TOP 20 LIST (.1); MEETING WITH COMPANY REGARDING RESTRUCTURING ISSUES AND PLANNING FOR PRESENTATION TO COMMITTEE (2.2); MEETING WITH COMMITTEE AND COUNSEL TO COMMITTEE REGARDING RESTRUCTURING ISSUES (1.5). |
| MILLER III JE | 01/03/01 | 1.80 | TELECONFERENCE WITH COMMITTEE AND PROFESSIONALS REGARDING JANUARY 4, HEARING AND ATTENTION TO ISSUES REGARDING SAME (1.8). |
| MILLER III JE | 01/23/01 | 3.50 | DRAFT AND REVIEW OBJECTION TO PETITION APPOINTING ADDITIONAL COMMITTEE (2.2);  LEGAL RESEARCH REGARDING SECTION 1102 AND 1114 OF THE BANKRUPTCY CODE (1.3). |
| MILLER III JE | 01/24/01 | 0.70 | REVIEW OBJECTION TO ADDITIONAL COMMITTEE (.7). |
| | | 15.40 | |
| **Total Associate** | | **54.00** | |
| IRMIS C | 01/14/01 | 0.90 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION DILIGENCE MATERIALS TO COMMITTEE COUNSEL (.9). |
| | | 0.90 | |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Creditor Meetings/Committees

Bill Date: 03/30/01
Bill Number: 859046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 02/12/01 | 3.10 | CALLS TO CREDITORS: V. SMITH (.1), R. ADAMS (.1), J. GAYTON (.2), D. BOONE (.1), J. RAFFERTY (.2), A. PERKINS (.3), J. ZANO (.2), C. SCHROEDER (.1), B. SELLERS (.3), J. RENFONE (.3), AND UNIDENTIFIED CREDITORS (1.3) REGARDING THE 341 NOTICE AND THE BANKRUPTCY. |
| ABERMAN CG | 02/21/01 | 1.60 | TELEPHONE CONFERENCE WITH CREDITORS REGARDING BANKRUPTCY: L. CRISANTI (.1), R. ESPESETT (.2), D. LYND (.1), M. MAYNARD (.2) AND DRAFT CORRESPONDENCE (.2), D. KOUR (.2), M. D'ANGELO (.1), C. GREENWAY (.3) AND C. SHANNON (.2). |
| ABERMAN CG | 02/27/01 | 0.60 | CALLS TO G. SARASULA (.1); D. KAPLAN (.2) AND R. UPENIEKS (.1) RE: OMC BANKRUPTCY; TALK TO D. MERTEL RE: BANKRUPTCY QUESTION (.2). |
| ABERMAN CG | 02/28/01 | 0.20 | TELEPHONE CONFERENCES WITH R. TAYLOR (.1) AND UNIDENTIFIED (.1) RE THE OMC BANKRUPTCY. |
| | | 5.50 | |
| MCDERMOTT KA | 02/13/01 | 4.60 | MEETING WITH R. FIX, E. MARTINEZ, AND B. ROMANO OF OMC IN PREPARATION FOR BUDGET MEETING WITH LENDERS AND COMMITTEE (1.6); MEETING AMONG REPRESENTATIVES OF OMC, LENDERS, COMMITTEE, BOMBARDIER, AND JTC ACQUISITION RE: OPERATING BUDGET PENDING CLOSING (3.0). |
| | | 4.60 | |
| MILLER III JE | 02/26/01 | 0.50 | TELECONFERENCE WITH G. SHOUP REGARDING 341 MEETING (.2); TELECONFERENCE WITH G. SHOUP REGARDING 341 MEETING (.2); TELECONFERENCE WITH E. MARTINEZ REGARDING 341 MEETING (.1). |
| | | 0.50 | |
| Total Associate | | 10.60 | |

47

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                         Bill Date: 04/25/01
Creditor Meetings/Committees                              Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 03/01/01 | 0.60 | TELEPHONE CONFERENCES WITH B. HINES (.3); AND J. VANDERBUNT (.3); REGARDING THE BANKRUPTCY. |
| ABERMAN CG | 03/02/01 | 0.90 | TELEPHONE CONFERENCE WITH A. MATERA REGARDING THE BANKRUPTCY; B. SHULTZ (.2); & UNIDENTIFIED (.7). |
| | | 1.50 | |
| Total Associate | | 1.50 | |
| MATTER TOTAL | | **1.50** | |

002

**Outboard Marine Corporation (DIP)**
**Creditor Meetings/Committees**

Bill Date: 06/22/01
Bill Number: 870530

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MILLER III JE | 02/28/01 | 2.20 | PREPARE COMPANY REPRESENTATIVE FOR SECTION 341 MEETING (1.2); ATTEND 341 MEETING. (1.0). |
| | | 2.20 | |
| Total Associate | | 2.20 | |
| MATTER TOTAL | | <u>2.20</u> | |

002

# Attachment 18

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 02/28/01
Automatic Stay (Relief Actions)                      Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 12/27/00 | 1.20 | TWO TELEPHONE CONFERENCES WITH H. DALENBERG REGARDING NOTICE OF BANKRUPTCY (.4.); CORRESPONDENCE TO SAME REGARDING FORM OF NOTICE (.5); AND, REVIEW FINAL DRAFT OF NOTICE FOR FILING (.3). |
| ABERMAN CG | 12/28/00 | 0.20 | FOLLOW-UP CALL WITH H. DALENBERG REGARDING REVISED NOTICE OF BANKRUPTCY (.2). |
| ABERMAN CG | 01/10/01 | 1.70 | DRAFT NOTICE OF BANKRUPTCY (.8) AND CORRESPONDENCE TO OPPOSING COUNSEL (.7) IN THE DEBOLD MATTER; AND, TELEPHONE CONFERENCE WITH JONES DAY REGARDING FILING (.2). |
| ABERMAN CG | 01/15/01 | 0.30 | ATTENTION TO SYSTEMATIC HANDLING OF NOTIFICATION OF AUTOMATIC STAY TO CURRENT LITIGANTS (.3). |
| | | **3.40** | |
| KAUP EW | 01/05/01 | 0.60 | CORRESPONDENCE WITH OMC LOCAL COUNSEL IN SAN JOSE REGARDING STAY OF ONGOING LITIGATION (.6). |
| | | **0.60** | |
| MCDERMOTT MA | 12/29/00 | 0.10 | CALL S. TOWBIN, COMMITTEE COUNSEL, RE: PENSKE LIFT STAY MATTERS (.1). |
| MCDERMOTT MA | 01/05/01 | 1.40 | CALL C. STEEGE, COUNSEL TO VOLVO-PENTA, RE: EMERGENCY LIFT STAY MOTION AND REQUEST FOR RETURN OF TOOLING (.1); CALL WITH R. FIX OF OMC RE: SAME (.2); ANALYZE OPTIONS WITH J. MOORE OF DSI AND E. MARTINEZ OF OMC (.3); CALL C. STEEGE RE: SAME (.1); CALL J. MOORE RE: TRANSITION OF EQUIPMENT (.2); CALL G. SHOUP OF DSI RE: SAME (.2); CALL E. MARTINEZ RE: SAME (.1); CALL C. STEEGE RE: ISSUES WITH SAME (.1); CALL S. TOWBIN RE: SAME (.1). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| IRMIS C | 01/09/01 | 1.50 | COORDINATE WITH BANKRUPTCY COURT CLERKS OFFICE RE: RELIEF FROM STAY NOTICE, MOTION AND MEMORANDUM IN SUPPORT (1.1); COORDINATE ASSEMBLY AND ORGANIZATION OF PENSKE RELIEF FROM STAY (.4). |
| | | 1.50 | |
| Total Legal Assistant | | 1.50 | |
| MATTER TOTAL | | <u>11.80</u> | |

DO2

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MILLER III JE | 02/26/01 | 0.90 | ATTENTION TO ISSUES REGARDING MULTIPLE LIFT STAY ACTIONS CONCERNING PREPETITION LITIGATION AND INSURANCE RELATED THERETO (.8); TELECONFERENCE WITH L. SETCHEK REGARDING LIFT STAY ACTION (.1). |
| | | 1.30 | |
| SCHMELTZ, III VP | 02/16/01 | 0.50 | ANALYZED COMMON INTEREST AGREEMENT AND CASELAW WITH RESPECT TO BONEV LITIGATION (.5). |
| | | 0.50 | |
| Total Associate | | 14.40 | |
| IRMIS C | 02/21/01 | 0.90 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION ORDER CLARIFYING SCOPE OF AUTOMATIC STAY (.9). |
| | | 0.90 | |
| Total Legal Assistant | | 0.90 | |
| MATTER TOTAL | | 15.30 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ABERMAN CG | 03/21/01 | 2.40 | DRAFT ORDERS DENYING LIFT STAY MOTION (1.6); DRAFT CORRESPONDENCE RE: SAME (.5); TELECONFERENCE WITH M. JONES RE: REVISIONS (.1); REVISE DOCUMENT (.2). |
| ABERMAN CG | 03/22/01 | 0.10 | FINALIZE LIFT STAY ORDER AND COORDINATE DELIVERY TO COURT (.1). |
| ABERMAN CG | 03/26/01 | 4.10 | REVIEW ALL CORRESPONDENCE AND PLEADINGS TO DATE REGARDING LIFTING THE AUTOMATIC STAY (1.8); TELEPHONE CONFERENCE WITH M. LUBECK (.2); M. ELMORE (.4); S. PATTERSON (.1); AND M GRIFFIN (.2); REGARDING THEIR INQUIRIES INTO LIFTING THE STAY; DRAFT CORRESPONDENCE TO T. ELLIS TO INQUIRE ABOUT SPECIFIC POLICIES IN EFFECT AT THE TIME OF THE INCIDENTS IN THE CASES FILED BY THE ABOVE-MENTIONED INCIDENTS (1.4). |
| ABERMAN CG | 03/27/01 | 0.40 | TELECONFERENCE WITH M. LUBECK REGARDING STATUS OF LIFT STAY REQUEST (.1); AND, TELECONFERENCE WITH T. ELLIS TO DISCUSS INSURANCE ISSUES (.3). |
| ABERMAN CG | 03/30/01 | 0.70 | TELECONFERENCE WITH A. LADOWSKI REGARDING HER STIPULATION TO LIFT THE STAY (.4); AND, DRAFT CORRESPONDENCE TO T. ELLIS REGARDING SENDING OLD POLICIES (.3). |
| | | 18.40 | |
| KAUP EW | 03/19/01 | 0.20 | TELEPHONE CALL WITH W. WARD, LOCAL COUNSEL TO OMC IN TEXAS REGARDING STATUS OF CASE (.2). |
| | | 0.20 | |
| MCDERMOTT MA | 03/19/01 | 3.50 | REVIEW MOTION OF PAUL RABE TO MODIFY THE AUTOMATIC STAY TO ALLOW LITIGATION TO PROCEED (.1); REVIEW SEVENTH CIRCUIT AUTHORITIES ON SAME (.8); CALL TO P. KETCHUM, COUNSEL TO OMC IN RABE MATTER, RE: STATUS OF ACTION AND GROUNDS FOR DISMISSING SAME (.3); DRAFT RESPONSE TO MOTION TO MODIFY THE AUTOMATIC STAY (2.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

2.40

Total Legal Assistant                    2.40

MATTER TOTAL                             29.70

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 04/16/01 | 1.40 | REVIEW MOTION AND RELATED PAPERS FILED BY N. VITALE TO MODIFY STAY TO PROCEED ON STATE LAW CLAIMS (.2); CALL TO B. ROMANO OF OMC RE: SAME AND POTENTIAL INDEMNITY COVERAGE (.1); CALL TO R. CHESLEY OF JONES, DAY RE: SAME (.1); PREPARE DETAILED STIPULATION REGARDING MODIFICATION OF STAY TO ALLOW LITIGATION TO PROCEED CONDITIONED ON WAVIER OF CLAIMS (.5); CALL TO M. LUBECK, COUNSEL TO N. VITALE, RE: SAME (.1); REVIEW REQUEST FOR MODIFICATION OF STAY AND RELATED PAPERS PREPARED BY MORSE CONTROLS (.4). |
| MCDERMOTT MA | 04/17/01 | 0.80 | CALL WITH M. FARRIS, COUNSEL TO PERSONAL INJURY PLAINTIFFS, RE: MODIFICATION OF STAY TO PROCEED AGAINST INSURANCE (.2); CALL COUNSEL TO MORSE CONTROLS RE: SAME (.2); REVIEW DRAFT OF STIPULATION TO MODIFY STAY FOR SAME (.2); PREPARE STIPULATED ORDER MODIFYING STAY WITH RESPECT TO NICHOLAS VITALE (.2). |
| MCDERMOTT MA | 04/24/01 | 1.20 | CALL B. SHAW, COUNSEL TO AH FOOK, RE: MOTION TO MODIFY STAY TO PURSUE INSURANCE PROCEEDS (.2); CALL TO C. JOHNSON, COUNSEL TO J. BUCHANAN, RE: SIMILAR MOTION AND EFFORTS TO ADDRESS POSSIBLE SOL (.2); DRAFT FORM OF STIPULATION RE: MODIFICATION OF STAY TO ALLOW PLAINTIFFS TO PURSUE INSURANCE PROCEEDS (.6); FOLLOW-UP CALL WITH C. JOHNSON RE: SAME (.2). |
| MCDERMOTT MA | 04/25/01 | 0.10 | CALL M. LUBECK RE: VITALE STIPULATION TO MODIFY THE STAY (.1). |
| | | 3.80 | |
| MILLER III JE | 04/03/01 | 0.10 | TELECONFERENCE WITH C. ABERMAN REGARDING LIFT STAY LITIGATION (.1). |
| | | 0.10 | |
| Total Associate | | 9.00 | |
| MATTER TOTAL | | 9.00 | |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Automatic Stay (Relief Actions)**

**Bill Date: 07/16/01**
**Bill Number: 872829**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 06/05/01 | 0.10 | CALL J. HYDEN, COUNSEL TO B. KANIPE, RE: LIFT STAY ORDER (.1). |
| MCDERMOTT MA | 06/19/01 | 0.20 | ATTENTION TO MOTION TO MODIFY AUTOMATIC STAY FILED BY C. COLVETT (.2). |
| MCDERMOTT MA | 06/26/01 | 0.80 | REVIEW LIFT STAY PAPERS OF B. JOHNSON (.1); CALL TO COUNSEL FOR SAME (.1); REVIEW BRIEF IN SUPPORT OF MOTION TO MODIFY AUTOMATIC STAY FILED BY AH FOOK (.2); CALL J. CREEN, COUNSEL TO B. JOHNSON, RE: LIFT STAY MOTION (.2); CALL S. PATTERSON, COUNSEL TO C. COLVERT, RE: LIFT STAY MOTION (.2). |
| | | 1.10 | |
| **Total Associate** | | 1.10 | |
| **MATTER TOTAL** | | **1.10** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                              Bill Date: 10/17/01
Automatic Stay (Relief Actions)                               Bill Number: 884646

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 08/02/01 | 0.20 | CALL S. TOWBIN, COUNSEL TO OMC, RE: MODIFICATION OF AUTOMATIC STAY IN AH FOOK MATTER (.2). |
| MCDERMOTT MA | 08/03/01 | 0.20 | CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: AH FOOK LIFT STAY MATTER (.1); CALL R. ROMANO OF OMC RE: TENDER OF ACTION TO CARRIER (.1). |
| MCDERMOTT MA | 08/06/01 | 0.10 | REVIEW AH FOOK ORDER MODIFYING AUTOMATIC STAY (.1). |
| MCDERMOTT MA | 08/07/01 | 0.10 | ATTENTION TO LIFT STAY PROCEEDINGS COMMENCED BY AH FOOK (.1). |
| MCDERMOTT MA | 08/10/01 | 0.10 | ATTENTION TO CERTIFICATE RE: TURNOVER OF INSURANCE POLICIES BY T. ELLIS (.1). |
| MCDERMOTT MA | 08/11/01 | 0.40 | PREPARE AFFIDAVIT OF T. ELLIS IN CONNECTION WITH COLVETT LIFT STAY MATTER (.4). |
| MCDERMOTT MA | 08/16/01 | 0.80 | DRAFT LETTER TO S. PATTERSON RE: INSURANCE POLICIES PERTAINING TO C. COLVETT LIFT STAY MATTER (.4); CALL T. ELLIS OF OMC RE: SAME (.1); CALL M. COYLE OF AON RISK SERVICES RE: SAME (.2); REVISIONS TO LETTER TO S. PATTERSON (.1). |
| MCDERMOTT MA | 08/20/01 | 0.70 | CALL S. PATTERSON RE: COLVETT LIFT STAY MOTION (.3); CALL T. ELLIS OF OMC RE: SAME (.2); REVISIONS TO AFFIDAVIT REGARDING PRODUCTION OF INSURANCE POLICIES AND RELATED MATERIALS (.2). |
| | | 2.60 | |
| Total Associate | | 2.60 | |
| MATTER TOTAL | | 2.60 | |

# Attachment 19

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Reorganization Plan**

Bill Date: 04/25/01
Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 03/28/01 | 0.30 | BEGIN OUTLINING PLAN OF LIQUIDATION (.3). |
| MCDERMOTT MA | 03/29/01 | 3.70 | BEGIN OUTLINING TERMS OF A POSSIBLE PLAN OF LIQUIDATION FOR OMC AND ITS DEBTOR AFFILIATES (3.7). |
| MCDERMOTT MA | 03/30/01 | 6.00 | CONTINUE DRAFTING PLAN OF REORGANIZATION (6.0). |
| | | 10.00 | |
| MILLER III JE | 03/26/01 | 4.50 | DRAFTING PROPOSED PLAN OF REORGANIZATION/LIQUIDATION (4.5). |
| MILLER III JE | 03/27/01 | 1.10 | DRAFTING PROPOSED PLAN OF REORGANIZATION/LIQUIDATION (1.1). |
| | | 5.60 | |
| **Total Associate** | | 15.60 | |
| **MATTER TOTAL** | | **15.60** | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MILLER III JE | 04/06/01 | 1.00 | REVIEW PROPOSED PLAN OF REORGANIZATION (1.0). |
| MILLER III JE | 04/13/01 | 1.20 | REVIEW PROPOSED PLAN OF REORGANIZATION (1.2). |
| | | 2.20 | |
| Total Associate | | 21.10 | |
| MATTER TOTAL | | <u>23.60</u> | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Reorganization Plan**

**Bill Date: 07/16/01**
**Bill Number: 872829**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KURTZ DS | 06/01/01 | 0.70 | CONFERENCE WITH S. TOWBIN REGARDING PLAN ISSUES (.2); CONFERENCE WITH M. MCDERMOTT REGARDING PLAN ISSUES (.3); CONFERENCE WITH B. ROMANO REGARDING PLAN ISSUES (.2). |
| KURTZ DS | 06/14/01 | 0.10 | CONFERENCE WITH M. MCDERMOTT REGARDING OPEN ISSUES (.1). |
| | | 0.80 | |
| **Total Partner** | | **0.80** | |
| MCDERMOTT MA | 05/24/01 | 1.60 | CALL A. KORNBERG, COUNSEL TO SOROS, RE: MODIFICATIONS TO PLAN; REVIEW AND IMPLEMENT SAME (1.6). |
| MCDERMOTT MA | 06/01/01 | 0.30 | CORRESPONDENCE TO PAUL WEISS AND WEIL GOTSHAL, COUNSEL TO BOARD MEMBERS, RE: STATUS OF PLAN AND DISCLOSURE STATEMENT (.3). |
| MCDERMOTT MA | 06/05/01 | 0.40 | CALL L. LEVIN, COUNSEL TO SOROS, RE: PLAN OF LIQUIDATION (.1); CALL T. KARCHER, COUNSEL TO GREENWAY, RE: SAME (.3). |
| MCDERMOTT MA | 06/06/01 | 0.70 | REVISE PLAN TO INCORPORATE COMMENTS SUGGESTED BY SOROS AND OTHERS (.7). |
| MCDERMOTT MA | 06/12/01 | 0.30 | CALL L. LEVINE, COUNSEL TO SOROS, RE: PLAN AND DISCLOSURE STATEMENT (.1); FOLLOW-UP CALL TO SAME (.1); CALL S. TOWBIN, COMMITTEE COUNSEL, RE: STATUS (.1). |
| MCDERMOTT MA | 06/14/01 | 0.40 | CORRESPONDENCE E. MARTINEZ RE: PLAN OF LIQUIDATION (.1); CALL A. SMITS OF BINGHAM, DANA RE: SAME (.2); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.1). |
| MCDERMOTT MA | 06/15/01 | 1.10 | MEETING S. TOWBIN, COUNSEL TO COMMITTEE, RE: PLAN PROVISIONS (.2); REVISIONS TO PLAN PROPOSED BY S. TOWBIN AND A. SMITS OF BINGHAM, DANA (.9). |
| MCDERMOTT MA | 06/18/01 | 0.60 | BOARD CALL TO DISCUSS PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT (.4); OVERSEE CIRCULATION OF SAME TO PARTIES IN INTEREST (.2). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 08/17/01
Reorganization Plan                                  Bill Number: 877147

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 07/12/01 | 1.20 | PREPARE FOR CALL WITH BOFA AND LENDERS RE: ISSUES CONCERNING PLAN OF LIQUIDATION (.7); PARTICIPATE IN CALL AND DISCUSS ISSUES SURROUNDING SAME (.5). |
| | | 1.20 | |
| Total Associate | | 1.20 | |
| MATTER TOTAL | | 1.20 | |

002

# Attachment 20

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Secured Claims

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MCDERMOTT MA | 12/26/00 | 1.00 | REVIEW PROFFER AND RELATED MATERIALS FOR MOTION TO GRANT ADEQUATE PROTECTION TO PREPETITION LENDERS (.2); ATTENTION TO LIENS OF B OF A AND PREPETITION BANK GROUP (.5); TO COURT ON FIRST DAY MOTION TO APPROVE ADEQUATE PROTECTION (.3). |
| MCDERMOTT MA | 12/29/00 | 0.90 | CALL G. REPP OF OMC RE: PREPETITION LENDERS' COLLATERAL AND SECURITY INTERESTS IN SAME FOR PURPOSES OF DIP FINANCING ORDER (.3); ANALYZE LIENS OF PREPETITION LENDERS PURSUANT TO DIP ORDER (.6). |
| MCDERMOTT MA | 01/02/01 | 0.30 | CONFERENCE G. REPP RE: B OF A'S LIENS ON INTELLECTUAL PROPERTY AND DEPOSIT ACCOUNTS (.3). |
| MCDERMOTT MA | 01/29/01 | 1.60 | REVIEW MOTION BY TRANSAMERICA TO MODIFY STAY TO EFFECTUATE SETOFFS (.7); CALL N. REID, COUNSEL TO SAME (.2); CALL G. SHOUP OF DSI RE: OUTSTANDING RECEIVABLES AND REBATE CLAIMS (.4); CALL N. REID RE: OUTSTANDING ISSUES (.3). |
| | | 3.80 | |
| MILLER III JE | 01/02/01 | 0.30 | TELECONFERENCE WITH B. OLIVER REGARDING INDUSTRIAL REVENUE BOND. (.2); TELECONFERENCE WITH T. BRUCK REGARDING INDUSTRIAL REVENUE BOND. (.1). |
| MILLER III JE | 01/08/01 | 0.10 | TELECONFERENCE WITH B. OLIVER REGARDING BOND ISSUE. |
| MILLER III JE | 01/30/01 | 1.10 | REVIEW RUTHERFORD COUNTY IRB DOCUMENTS. |
| | | 1.50 | |
| Total Associate | | 5.30 | |
| IRMIS C | 01/18/01 | 0.60 | COORDINATE ORGANIZATION AND UPDATE OF OUTBOARD MARINE CORPORATION MECHANICS LIEN CHART (.6). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                          Bill Date: 03/30/01
Secured Claims                                             Bill Number: 859046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 02/13/01 | 1.50 | DRAFT SECOND SUPPLEMENT TO OCP ORDER (.4); AND, DRAFT NOTICE OF SAME (1.1). |
| | | 1.50 | |
| MCDERMOTT MA | 02/03/01 | 0.60 | ANALYZE TRANSAMERICA AND DEUTSCHE MOTIONS TO APPROVE RIGHTS OF SETOFF AND RELATED MATTERS AND CONSIDER OPTIONS (.6). |
| MCDERMOTT MA | 02/04/01 | 3.50 | REVIEW TRANSAMERICA MOTION TO MODIFY THE AUTOMATIC STAY AND ANALYZE DOCUMENTS AND POSITION (3.5). |
| MCDERMOTT MA | 02/08/01 | 0.70 | PARTICIPATE IN PROTRACTED NEGOTIATIONS AMONG REPRESENTATIVES OF LENDERS, COMMITTEE, TRANSAMERICA FINANCIAL, AND DEUTSCHE FINANCIAL RE: OBJECTIONS OF FINANCING COMPANIES IN EFFORT TO RESOLVE SAME (.7). |
| MCDERMOTT MA | 02/09/01 | 1.30 | REVIEW OBJECTIONS OF TRANSAMERICA AND DEUTSCHE TO SALE OF OMC'S ASSETS AND ANALYZE OPTIONS REGARDING SAME (.3); ATTENDING HEARING ON SAME (.6); ASSIST IN NEGOTIATING RESERVATION OF RIGHTS AGREEMENT FOR INSERTION INTO ORDER APPROVING SALE OF ASSETS TO BOMBARDIER AND JTC ACQUISITION (.4). |
| | | 6.10 | |
| Total Associate | | 7.60 | |
| IRMIS C | 02/18/01 | 0.90 | ASSEMBLE AND ORGANIZE LIEN CLAIMS (.9). |
| | | 0.90 | |
| Total Legal Assistant | | 0.90 | |
| MATTER TOTAL | | 8.50 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Secured Claims

Bill Date: 06/01/01
Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 03/20/01 | 4.50 | NEGOTIATION WITH COUNSEL FOR FOX SYSTEMS, INC. AND FOX & BINDLE REGARDING MECHANICS' LIENS (1.1); DRAFTING OF STIPULATION REGARDING SAME (2.1); NEGOTIATION WITH COUNSEL FOR TEMPERATURE CONTROL, INC. REGARDING MECHANICS' LIENS FILED BY TCI (.6); DRAFTING OF STIPULATION REGARDING SAME (.7). |
| KAUP EW | 03/22/01 | 0.60 | LONG TELEPHONE CALL WITH COUSEL FOR UNION PLANTERS BANK REGARDING MORTGAGE ON SARASOTA PROPERTY (.6). |
| KAUP EW | 03/26/01 | 0.40 | TELEPHONE CALL WITH COUNSEL TO TEMPERATURE CONTROL, INC. REGARDING MECHANICS LIEN (.4). |
| KAUP EW | 04/10/01 | 0.50 | TELEPHONE CONFERENCE WITH COUNSEL FOR JTC (A&G) REGARDING CLAIM OF UNION PLANTER BANK (.5). |
| KAUP EW | 04/23/01 | 0.40 | TELEPHONE CONFERENCE WITH PWC REGARDING PWC INFORMATION REQUESTS IN ORDER TO RESPOND TO LIEN CLIAMS (.4). |
| KAUP EW | 04/24/01 | 0.40 | TELEPHONE CONFERENCE WITH COUNSEL TO JTC AND UNION PLANTER'S BANK REGARDING APPRAISAL OF STUART, FL PROPERTY (.4). |
| | | 6.80 | |
| MCDERMOTT MA | 03/22/01 | 0.90 | LETTER TO COUNSEL TO BOMBARDIER AND JTC RE: TRANSAMERICA SETOFF MOTIONS (.7); CALL TO T. BRINK, COUNSEL TO BOMBARDIER, RE: SAME (.2). |
| MCDERMOTT MA | 04/11/01 | 0.90 | REVIEW OF CASE LAW REGARDING SALES OF ESTATE ASSETS FREE AND CLEAR OF SETOFF AND RECOUPMENT RIGHTS WITH RESPECT TO MURFREESBORO MOTION (.9). |
| MCDERMOTT MA | 04/24/01 | 0.50 | CALL M. EIDELMAN, COUNSEL TO JTC, RE: UNION PLANTERS' BANK OFFER TO RELEASE LIEN IN EXCHANGE FOR SETTLEMENT OF CLAIM (.2); CALL S. TOWBIN, COMMITTEE COUNSEL, RE: SAME (.1); CALL M. CLEMENTE, COUNSEL TO B OF A, RE: SAME (.2). |

Outboard Marine Corporation (DIP)                    Bill Date: 06/22/01
Secured Claims                                       Bill Number: 870530

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 05/08/01 | 3.70 | PREPARED PAPERS AUTHORIZING PROVISIONAL PAYDOWN OF SECURED CLAIM OF UNION PLANTERS BANK (3.7). |
| KAUP EW | 05/14/01 | 0.80 | REVISION OF MOTION TO PAY-DOWN UPB IN LINE WITH COMMENTS OF COMMITTEE, LENDERS AND WOODSIDE (.8). |
| KAUP EW | 05/15/01 | 1.30 | FURTHER REVISIONS AND DISTRIBUTION OF MOTION TO PROVISIONALLY PAY UPB (1.3). |
| KAUP EW | 05/23/01 | 0.70 | TELEPHONE CONFERENCE WITH COUNSEL TO UPB, BANKS AND COMMITTEE REGARDING MOTION TO PROVIONSALLY PAY UPB (.7). |
| KAUP EW | 05/25/01 | 5.50 | BEGAN WORK ON PAPERS TO COMPEL UPB TO RELEASE MORTGAGE ON DEBTORS' SARASOTA PROPERTY (5.5). |
| KAUP EW | 05/29/01 | 2.40 | FURTHER WORK ON MOTION TO COMPEL UPB TO RELEASE MORTGAGE (2.4). |
| KAUP EW | 05/30/01 | 1.50 | COMPLETION OF MOTION TO COMPEL (1.1) AND SERVICE OF SAME (.4). |
| KAUP EW | 05/30/01 | 1.80 | TELEPHONE CONFERENCE WITH COUNSEL TO TEMPERATURE CONTROL, INC. REGARDING MECHANICS LIENS FILED BY SAME ON PROPERTY IN CADILLAC, MICHIGAN (.4); TELEPHONE CONFERENCE WITH COUNSEL TO PATCO, INC. REGARDING MECHANICS LIEN FILED BY SAME IN MURFREESBORO, TN (.3); DRAFTING OF STIPULATION WITH REGARD TO PATCO LIEN (1.1). |
| KAUP EW | 05/31/01 | 1.10 | FURTHER TELEPHONE CONFERENCES WITH COUNSEL TO PATRO (.2) AND DRAFTING OF RELEASE OF PATCO LIEN (.9). |
| | | 18.80 | |
| MCDERMOTT MA | 05/09/01 | 0.20 | REVIEW MOTION FOR AUTHORITY TO MAKE PROVISIONAL PAYMENT TO UNION PLANTERS BANK FROM ASSET SALE PROCEEDS (.2). |

002

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                    Bill Date: 07/16/01
Secured Claims                                       Bill Number: 872829

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 06/24/01 | 1.10 | DRAFTED DOCUMENTS MEMORIALIZING AGREEMENT WITH UPB, INCLUDING PROPOSED STIPULATION (1.1). |
| | | 1.10 | |
| MCDERMOTT MA | 06/04/01 | 1.10 | MEETING R. ROMANO OF OMC AND REPRESENTATIVES OF CREDITORS' COMMITTEE RE: PENDING ALLOCATION PROCEEDING (1.1). |
| MCDERMOTT MA | 06/15/01 | 3.30 | REVIEW RESPONSE OF UNION PLANTERS BANK TO DEBTORS' MOTION TO COMPEL RELEASE OF LIEN (.3); REVIEW APPLICABLE AUTHORITIES RE: SAME (.8); DRAFT BRIEF IN RESPONSE (2.2). |
| MCDERMOTT MA | 06/18/01 | 1.90 | REVIEW ADDITIONAL CASES RE: PREPAYMENT PENALTIES FOR INCLUSION IN BRIEF IN SUPPORT OF MOTION TO COMPEL RELEASE OF UNION PLANTERS' BANK LIEN (.6); REVISE BRIEF TO INCORPORATE DISCUSSIONS OF SAME AND COMMENTS FROM S. TOWBIN, COMMITTEE COUNSEL (.8); CALL S. TOWBIN RE: SAME (.1); CORRESPONDENCE A. RICE, COUNSEL TO UNION PLANTERS BANK, RE: SAME (.1); REVIEW DRAFT OF COMMITTEE RESPONSE (.2); CORRESPONDENCE WITH S. TOWBIN RE: SAME (.1). |
| MCDERMOTT MA | 06/19/01 | 0.30 | DISCUSSIONS E. KAUP RE: PROPOSAL BY UNION PLANTERS' BANK TO RESOLVE ISSUES SURROUNDING RELEASE OF LIEN (.1); CALL S. TOWBIN, COMMITTEE COUNSEL, RE: SAME (.2). |
| MCDERMOTT MA | 06/20/01 | 1.30 | ANALYZE FOGEL V. ZELL AND DRAFT RESPONSE PER COURT ORDER RE: MOTION TO COMPEL UNION PLANTERS BANK TO RELEASE LIEN (1.3). |
| MCDERMOTT MA | 06/24/01 | 0.20 | REVIEW LIEN RELEASE WITH RESPECT TO UNION PLANTERS BANK (.2). |
| MCDERMOTT MA | 06/26/01 | 0.20 | REVIEW REVISED STIPULATION REGARDING UNION PLANTERS BANK'S LIEN (.1); CORRESPONDENCE R. ROMANO OF OMC RE: SAME (.1). |

# Attachment 21

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Retention/Fee Matters/Objections (Others)

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 01/06/01 | 0.30 | CONFERENCE WITH S. TOWBIN REGARDING RETENTION AGREEMENT (.1); CONFERENCE WITH M. MCDERMOTT REGARDING RETENTION AGREEMENT (.2). |
| | | 0.30 | |
| Total Partner | | 0.30 | |
| ABERMAN CG | 01/03/01 | 4.00 | PREPARE FOR HEARING ON RETENTION OF BINGHAM DANA AS CO-COUNSEL (1.3) AND AS FOREIGN REPRESENTATIVE (1.2) AND INTERIM COMPENSATION MOTION (1.4); AND, CALL TO S. ZUSMANN REGARDING RETENTION (.1). |
| ABERMAN CG | 01/04/01 | 0.50 | FOLLOW-UP CALL TO S. ZUSMAN (.1); DRAFT CORRESPONDENCE TO SAME REGARDING STATUS OF RETENTION (.4). |
| ABERMAN CG | 01/08/01 | 0.20 | TELEPHONE CONFERENCE WITH H. DALENBERG REGARDING RETAINING LOCAL COUNSEL (.2). |
| ABERMAN CG | 01/16/01 | 0.10 | CALL FROM S. ZOUSMAN REGARDING OCP RETENTION (.1). |
| | | 4.80 | |
| GARBIS DE | 01/22/01 | 2.50 | BEGAN DRAFT OF GREENHILL RETENTION APPLICATION (2.5). |
| GARBIS DE | 01/23/01 | 1.00 | DRAFTED GREENHILL RETENTION APPLICATION (1.0). |
| | | 3.50 | |
| KAUP EW | 12/29/00 | 4.10 | MANY TELEPHONE CONFERENCES WITH COUNSEL FOR KPMG (.9); REVIEW AND REVISION OF KPMG RETENTION PAPERS (3.2). |
| KAUP EW | 01/02/01 | 1.60 | DRAFT NOTICE OF FILING OF REVISED EXHIBIT TO AFFIDAVIT OF WILLIAM A. BRANDT, JR. (.8); PREPARED RETENTION OF KPMG APPLICATION FOR FILING (.8). |
| KAUP EW | 01/03/01 | 1.20 | DRAFT SCRIPT AND PROFFER FOR LOGAN RETENTION (1.2). |

002

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/22/01 | 1.40 | REVIEW CORRESPONDENCE FROM S. TOWBIN, COMMITTEE COUNSEL, RE: HOULIHAN RETENTION (.1); REVIEW REVISED HOULIHAN ENGAGEMENT LETTER (.3); SUMMARIZE SAME FOR COURT HEARING ON SAME (.3); CALL J. MCKENNA OF HOULIHAN RE: SAME (.2); ATTENTION TO RETENTION OF ORDINARY COURSE PROFESSIONALS (.3); REVIEW APPLICATION TO EMPLOY D'ANCONA & PFLAUM (.2). |
| MCDERMOTT MA | 01/23/01 | 0.30 | REVIEW APPLICATION OF COMMITTEE TO RETAIN D'ANCONA AND PFLAUM (.1); ATTENTION TO RETENTION OF ORDINARY COURSE PROFESSIONALS (.2). |
| | | 5.10 | |
| MILLER III JE | 01/02/01 | 0.10 | TELECONFERENCE WITH K. LOGAN REGARDING RETENTION APPLICATION. |
| MILLER III JE | 01/04/01 | 0.20 | TELECONFERENCE WITH L. HUNT REGARDING ORDINARY COURSE PROFESSIONALS (.1); TELECONFERENCE WITH PROFESSIONALS REGARDING OUTSTANDING RETENTION ISSUES (.1). |
| MILLER III JE | 01/09/01 | 0.20 | TELECONFERENCE WITH J. SMITH REGARDING ORDINARY COURSE MOTION. |
| MILLER III JE | 01/18/01 | 0.30 | ATTEMPT TO RESOLVE ORDINARY COURSE PROFESSIONALS RETENTION ISSUES. |
| MILLER III JE | 01/19/01 | 1.40 | REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS ORDER AND EXHIBIT (1.1); TELECONFERENCE WITH G. REPP REGARDING SAME (.2); TELECONFERENCE WITH COMMITTEE REGARDING SAME (.1). |
| MILLER III JE | 01/22/01 | 0.20 | TELECONFERENCE WITH G. REPP REGARDING ORDINARY COURSE PROFESSIONALS. |
| MILLER III JE | 01/29/01 | 0.30 | REVIEW ORDINARY COURSE PROFESSIONALS MOTION AND EXHIBIT (.2); TELECONFERENCE WITH J. PILARSKI REGARDING ORDINARY COURSE PROFESSIONALS (.1). |
| MILLER III JE | 01/30/01 | 0.70 | PREPARE AND FILE ORDINARY COURSE PROFESSIONALS ORDER SUPPLEMENT (.6); TELECONFERENCE WITH L. HUNT REGARDING PROFESSIONAL RETENTION (.1). |
| | | 3.40 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Outboard Marine Corporation (DIP)**
**Retention/Fee Matters/Objections (Others)**

Bill Date: 03/30/01
Bill Number: 859046

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ABERMAN CG | 02/08/01 | 3.10 | NUMEROUS TELEPHONE CONFERENCES WITH K. LOGAN, T. ELLIS, G. SHOUP, L. NYMAN AND REPRESENTATIVES FROM PWC REGARDING PAYMENT OF LOGAN'S INVOICES FOR 341 MAILING TO PROCEED (2.1); AND, DRAFT LETTER TO L. NYMAN REGARDING SAME (1.0). |
| ABERMAN CG | 02/16/01 | 0.40 | TELEPHONE CONFERENCE WITH M. SHURE REGARDING OMC HIS CONTINUED REPRESENTATION OF OMC (.4). |
| | | 3.50 | |
| KAUP EW | 02/13/01 | 1.90 | REVISED KPMG APPLICATION IN LINE WITH AMENDED APPLICATION SUBMITTED BY KPMG COUNSEL (1.9). |
| | | 1.90 | |
| MILLER III JE | 02/21/01 | 0.70 | ATTENTION TO ISSUES REGARDING SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS ORDER (.7). |
| | | 0.70 | |
| Total Associate | | 6.10 | |
| MATTER TOTAL | | 6.10 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| IRMIS C | 03/21/01 | 2.70 | COORDINATE ASSEMBLY AND FILING OF HOULIHAN, LOKEY TRANSACTION FEE MOTION (.9); COORDINATE DISTRIBUTION OF MOTION AND SIGNED ORDERS TO OUTBOARD MARINE CORPORATION 2002 SERVICE LIST (1.8). |
| | | 3.60 | |
| Total Legal Assistant | | 3.60 | |
| MATTER TOTAL | | **8.70** | |

**Outboard Marine Corporation (DIP)**
**Retention/Fee Matters/Objections (Others)**

Bill Date: 06/22/01
Bill Number: 870530

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 05/09/01 | 0.30 | REVIEW APPLICATION TO RETAIN JONES LANG LASALLE AS REAL ESTATE BROKER FOR MILWAUKEE PROPERTY (.2); REVIEW APPLICATIONS OF RETIREE COMMITTEE TO RETAIN PROFESSIONALS (.1). |
| | | 0.30 | |
| Total Associate | | 0.30 | |
| MATTER TOTAL | | 0.30 | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Retention/Fee Matters/Objections (Others)**

Bill Date: 08/17/01
Bill Number: 877147

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 07/03/01 | 2.10 | CALL T. ALLISON OF ARTHUR ANDERSEN RE: RETENTION ISSUES (.2); CALL P. MCELVAIN, COUNSEL TO ARTHUR ANDERSEN, RE: SAME (.2); CALL M. BOTICA OF WINSTON & STRAWN RE: SAME (.1); CALL D. MCGUIRE OF WINSTON & STRAWN RE: SAME (.1); REVIEW PROPOSED RETENTION AGREEMENT BETWEEN ARTHUR ANDERSEN AND OMC AND COMMENT ON SAME (.3); DRAFT MEMORANDUM TO ARTHUR ANDERSEN AND WINSTON & STRAWN RE: ISSUES FOR RESOLUTION (1.2). |
| | | 2.10 | |
| Total Associate | | 2.10 | |
| MATTER TOTAL | | 2.10 | |
| CLIENT TOTAL | | 253.00 | |

002

# Attachment 22

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                          Bill Date: 06/01/01
Disclosure Statement/Voting Issues                         Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 04/16/01 | 6.90 | EDIT BAR DATE, NOTICE, ORDER AND MOTION (1.3); BEGAN DRAFTING SOLICITATION MOTION AND ORDER (4.2); AND PROPOSED BALLOTS (1.4). |
| KAUP EW | 04/17/01 | 8.40 | FURTHER EDITING AND DRAFTING OF SOLICITATION MOTION, ORDER AND BALLOTS (8.4). |
| KAUP EW | 04/18/01 | 3.20 | CREATION OF 2 BALLOTS AND CERTAIN NOTICES IN CONNECTION WITH SOLICITATION MOTION (3.2). |
|  |  | 18.50 |  |
| MCDERMOTT MA | 04/07/01 | 7.70 | BEGIN DRAFTING DISCLOSURE STATEMENT ACCOMPANYING PLAN OF REORGANIZATION (7.7). |
| MCDERMOTT MA | 04/10/01 | 2.20 | CONTINUE DRAFTING DISCLOSURE STATEMENT (2.2). |
| MCDERMOTT MA | 04/11/01 | 0.70 | REVISIONS TO DISCLOSURE STATEMENT (.7). |
| MCDERMOTT MA | 04/19/01 | 7.40 | REVIEW AND REVISE MOTION TO APPROVE JOINT HEARING ON APPROVAL OF DISCLOSURE STATEMENT, SOLICATION PROCEDURES, AND VOTE TABULATION PROCEDURES (2.7); ORDER APPROVING SAME (1.9); AND FORMS OF BALLOTS FOR VARIOUS CLASSES OF CREDITORS (1.7); AND VARIOUS NOTICES IN CONNECTION THEREWITH (1.1). |
| MCDERMOTT MA | 04/25/01 | 1.10 | REVISE DISCLOSURE STATEMENT ACCOMPANYING PLAN OF REORGANIZATION (.6); REVISE MOTION TO APPROVE PROCEDURES FOR SOLICITING VOTES ON PLAN (.5). |
| MCDERMOTT MA | 04/26/01 | 0.60 | REVIEW EDITS TO DISCLOSURE STATEMENT (.4); AND SOLICITATION PROCEDURES MOTION (.2). |
|  |  | 19.70 |  |
| MILLER III JE | 04/18/01 | 2.80 | REVIEW DISCLOSURE STATEMENT (2.8). |
|  |  | 2.80 |  |
| Total Associate |  | 41.00 |  |

26

**Outboard Marine Corporation (DIP)**                      Bill Date: 06/22/01
**Disclosure Statement/Voting Issues**                     Bill Number: 870530

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 05/22/01 | 1.00 | REVIEW AND REVISE DISCLOSURE STATEMENT (1.0). |
| KURTZ DS | 05/29/01 | 0.70 | REVIEW DISCLOSURE STATEMENT (.7). |
| | | 1.70 | |
| Total Partner | | 1.70 | |
| MCDERMOTT MA | 05/16/01 | 1.50 | MEETING D. KURTZ RE: DISCLOSURE STATEMENT (.1); REVISE SAME (1.4). |
| | | 1.50 | |
| Total Associate | | 1.50 | |
| MATTER TOTAL | | 3.20 | |

D02

# Attachment 23

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Nonworking Travel Time**

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 01/09/01 | 3.50 | TRAVEL TO OUTBOARD MARINE CORPORATION AND BACK. |
| ABERMAN CG | 01/16/01 | 2.80 | TRAVEL TO AND FROM THE COMPANY. |
| ABERMAN CG | 01/17/01 | 3.20 | TRAVEL TO AND FROM THE COMPANY. |
| ABERMAN CG | 01/22/01 | 3.50 | TRAVEL TO AND FROM COMPANY. |
| ABERMAN CG | 01/23/01 | 2.00 | TRAVEL TO COMPANY. |
| ABERMAN CG | 01/30/01 | 3.40 | TRAVEL TO AND FROM OUTBOARD MARINE CORPORATION. |
| ABERMAN CG | 01/31/01 | 2.80 | TRAVEL TO OUTBOARD MARINE CORPORATION AND HOME. |
| | | **21.20** | |
| FORBES SH | 01/17/01 | 3.00 | TRAVEL TO AND FROM WAUKEGAN. |
| | | **3.00** | |
| GARBIS DE | 01/11/01 | 3.00 | TRAVELED TO AND FROM OMC'S HEADQUARTERS. |
| | | **3.00** | |
| MCDERMOTT MA | 01/02/01 | 1.00 | TRAVEL FROM CHICAGO TO WAUKEGAN FOR MEETINGS WITH OMC (.5); RETURN TO CHICAGO FROM WAUKEGAN (.5). |
| | | **1.00** | |
| **Total Associate** | | **28.20** | |
| IRMIS C | 01/29/01 | 3.60 | TRAVEL TO WAUKEGAN OFFICE (2.0); TRAVEL TO CHICAGO OFFICE (1.6). |
| | | **3.60** | |
| **Total Legal Assistant** | | **3.60** | |
| **MATTER TOTAL** | | **31.80** | |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Nonworking Travel Time

Bill Date: 06/01/01
Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 04/20/01 | 3.00 | TRAVEL TO/FROM WAUKEGAN FOR MEETING WITH E. MARTINEZ (3.0). |
| | | 3.00 | |
| Total Associate | | 3.00 | |
| MATTER TOTAL | | 3.00 | |

D02

# Attachment 24

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Real Estate (Owned)

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 01/30/01 | 0.40 | ATTENTION TO ISSUES RAISED BY LARSEN MARINE RE: OPTION PROPERTY AND OPTIONS RE: SAME (.4). |
| | | 0.40 | |
| MILLER III JE | 01/08/01 | 0.10 | TELECONFERENCE WITH B. CRANE REGARDING REAL ESTATE ISSUE (.1). |
| MILLER III JE | 01/24/01 | 0.20 | TELECONFERENCE WITH J. CORRELL REGARDING REAL ESTATE (.2). |
| | | 0.30 | |
| Total Associate | | 0.70 | |
| MATTER TOTAL | | 0.70 | |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHEBUSKI MA | 02/15/01 | 1.50 | REVIEW FILE MATERIALS FOR BOAT PROPERTIES IN PREPARATION FOR MEETING WITH G. REPP (.7); CALLS TO F. CARTOLANO AND TITLE COMPANY RE TITLE COMMITMENTS AND OTHER MATTERS (.2); DRAFT MEMORANDUM TO TITLE COMPANY RE TITLE COMMITMENTS (.6). |
| SHEBUSKI MA | 02/16/01 | 4.50 | REVIEW PROPERTY FILES AND MEETING WITH G. REPP AND BOAT BUYER REPRESENTATIVES RE REAL ESTATE (3.3); CALLS TO TITLE COMPANY AND LOCAL AGENTS RE TITLE ISSUES, MEETING WITH G. REPP AND REVIEW TITLE MATERIALS (1.2). |
| SHEBUSKI MA | 02/19/01 | 0.90 | REVIEW TITLE MATERIALS FOR BOAT PROPERTIES AND CALLS TO TITLE COMPANY AND BUYER'S ATTORNEY RE TITLE ISSUES (.9). |
| SHEBUSKI MA | 02/20/01 | 3.30 | REVIEW BOAT FILE MATERIALS AND CALL WITH M. ZESSAR AND K. SHARON RE BOAT PROPERTIES (1.5); REVIEW ASSET PURCHASE AGREEMENT FOR GENMAR AND CALL TO M. ZESSAR RE ISSUES (.8); CALLS TO TITLE COMPANY, M. ZESSAR AND G. REPP RE TITLE AND OTHER ISSUES (.4); REVIEW LISTS AND OTHER MATERIALS PREPARED BY GENMAR (.6). |
| SHEBUSKI MA | 02/21/01 | 2.90 | REVIEW LEASE MATERIALS FOR BOAT PROPERTIES AND CONFERENCE CALL WITH M. ZESSAR AND G. REPP RE ISSUES WITH GENMAR PROPERTIES (.9); REVIEW GENMAR ASSET PURCHASE AGREEMENT, JOINT BID AND CLOSING CHECKLIST AND DRAFT MEMORANDUM RE ISSUES (1.3); REVISE CHART OF PROPERTIES (.2); CALL TO M. ZESSAR RE LICENSE AGREEMENT AND HOLDBACK (.2); CALLS TO M. ZESSAR AND J. STRAZZULLA RE TITLE ISSUES (.3). |
| SHEBUSKI MA | 02/22/01 | 10.00 | REVIEW AND MARK-UP GENMAR LETTER AGREEMENT AND LICENSE AGREEMENT (2.0); REVIEW TITLE COMMITMENTS FOR BOAT PROPERTIES (.7); CALLS TO M. ZESSAR, G. REPP, TITLE COMPANY ETC. AND MISCELLANEOUS REVIEW AND DRAFTING OF DOCUMENTS, MEETING WITH GENMAR AND OTHER PREPARATION FOR CLOSING (7.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Real Estate (Owned)

Bill Date: 04/25/01
Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 03/15/01 | 2.00 | TELEPHONE CONFERENCE WITH BROKER FOR MILWAUKEE REAL ESTATE BROKER REGARDING RETENTION (.6); REVIEW OF BROKER'S AGREEMENT FORWARDED BY SAME (.4); MARK-UP OF SAME (1.0); DISCUSSIONS WITH COMMITTEE REGARDING SAME. |
| | | 2.00 | |
| MILLER III JE | 03/12/01 | 0.10 | TELECONFERENCE WITH J. CORREL REGARDING REAL PROPERTY PURCHASE (.1). |
| | | 0.10 | |
| Total Associate | | 2.10 | |
| MATTER TOTAL | | **2.10** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Real Estate (Owned)

Bill Date: 07/16/01
Bill Number: 872829

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| IRMIS C | 06/12/01 | 0.80 | COORDINATE RETRIEVAL AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION REAL ESTATE APPRAISAL DILIGENCE (.8). |
| | | 0.80 | |
| Total Legal Assistant | | 0.80 | |
| MATTER TOTAL | | <u>0.80</u> | |

28

002

# Attachment 25

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Labor Matters

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CHUSID JL | 12/26/00 | 0.30 | TELEPHONE CALLS FROM AND TO M. MCDERMOTT REGARDING LIABILITY FOR UNPAID VACATION PAY (.1); RESEARCH REGARDING LIABILITY (.2). |
| CHUSID JL | 12/27/00 | 2.00 | TELEPHONE CONFERENCE WITH M. MCDERMOTT REGARDING VACATION LIABILITY (.2); EMAIL CORRESPONDENCE WITH E. KAUP REGARDING VACATION LIABILITY (.2); RESEARCH REGARDING DIRECTOR LIABILITY FOR VACATION PAYMENTS (1.4) AND DRAFT EMAIL (.2). |
| CHUSID JL | 12/28/00 | 0.80 | TELEPHONE CONFERENCE WITH E. KAUP REGARDING LIABILITY FOR VACATION PAY (.3); ADDITIONAL RESEARCH REGARDING LIABILITY (.3); TELEPHONE CONFERENCE WITH S. WILLIAMSON REGARDING CLASS ACTION LITIGATION OF WAGE ACT CLAIM IN BANKRUPTCY (.2). |
| CHUSID JL | 01/02/01 | 2.30 | TELEPHONE CONFERENCE WITH M. MCDERMOTT AND J. RUSK REGARDING BENEFITS NOTIFICATION TO EMPLOYEES (.1); TELEPHONE CONFERENCES WITH D. HALL REGARDING BENEFITS NOTIFICATION TO EMPLOYEES (.2); TELEPHONE CONFERENCE WITH J. RUSK, DARLENE AND D. HALL REGARDING BENEFIT AND TERMINATION OF DEFINED BENEFIT AND 401K PLANS (1.8); FOLLOW-UP WITH D. HALL (.2). |
| CHUSID JL | 01/03/01 | 0.10 | TELEPHONE CONFERENCE WITH R. ROMANO REGARDING BENEFITS FOR OUTBOARD MARINE'S FORMER EMPLOYEE'S IN TENNESSEE (.1). |
| CHUSID JL | 01/05/01 | 0.70 | TELEPHONE CONFERENCE WITH LOUIS STONE OF THE TN DEPARTMENT OF LABOR REGARDING BENEFITS FOR LAID OFF EMPLOYEES (.2); DRAFT LETTER TO TN DEPARTMENT OF LABOR REGARDING PLANT CLOSURE IN ORDER TO SECURE BENEFITS FOR LAID OFF EMPLOYEES (.5). |
| CHUSID JL | 01/08/01 | 0.10 | EMAIL TO R. ROMANO REGARDING LETTER TO TN DEPARTMENT OF LABOR (.1). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 01/21/01 | 4.40 | CONTINUE REVIEW OF AUTHORITIES REGARDING MODIFICATION OF RETIREE MEDICAL BENEFITS IN CHAPTER 11 AND DRAFT ANALYSIS OF SAME CONSIDERING ALL OPTIONS (4.4). |
| MCDERMOTT MA | 01/22/01 | 2.30 | REVIEW SEVENTH CIRCUIT AUTHORITY RE: VESTING OF RETIREE BENEFIT RIGHTS UNDER PERTINENT PLAN DOCUMENTS (.3); REVIEW MOTION FILED BY CERTAIN EMPLOYEES TO FORM RETIREE COMMITTEE (.3); CALL R. ROMANO OF OMC RE: SAME (.2); CALL S. TOWBIN, COUNSEL TO COMMITTEE, RE: SAME (.2); CALL M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); ANALYZE OPTIONS UNDER SAME (.3); OUTLINE OMC RESPONSE TO SAME (.3); CALL J. ANDRIOFF OF JONES, DAY RE: TERMS OF RETIREE MEDICAL PLANS (.2); CALL R. ROMANO RE: SAME (.1); REVIEW AND REVISE MEMORANDUM RE: SAME (.3). |
| MCDERMOTT MA | 01/23/01 | 0.80 | CALL COUNSEL TO EMPLOYEES AND RETIREES RE: SCOPE OF EMPLOYEES COMMITTEE UNDER SECTION 1114 (.4); CALL S. TOWBIN, COMMITTEE COUNSEL, RE: SAME (.1); CALL M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); OUTLINE RESPONSE TO SAME FOR HEARING ON 1/24 (.2). |
| MCDERMOTT MA | 01/28/01 | 0.20 | CORRESPONDENCE WITH JONES, DAY RE: RETIREE MEDICAL BENEFIT PLANS (.2). |
| MCDERMOTT MA | 01/30/01 | 1.10 | CALL M. JACOBS, COUNSEL TO PURPORTED CLASS OF RETIREES, RE: FORMATION OF RETIREE COMMITTEE (.2); CALL S. TOWBIN, COMMITTEE COUNSEL, RE: SAME (.1); CALL M. CLEMENTE, COUNSEL TO BOFA, RE: SAME (.1); REVIEW APPLICABLE AUTHORITIES UNDER SECTION 1114 (.7). |
| | | 11.90 | |
| Total Associate | | 21.20 | |
| MATTER TOTAL | | <u>21.20</u> | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CHUSID JL | 02/26/01 | 1.80 | REVIEW CASE LAW AND FEDERAL REGULATIONS IN PREPARATION FOR TELEPHONE CONFERENCE RE: WARN OBLIGATIONS (.9); TELEPHONE CONFERENCE WITH J. MILLER AND C. ABERMAN REGARDING WARN NOTICES FOR 2/28 LAYOFF AND REGARDING SCHEDULING OF EMPLOYEE CLAIMS (.5); FOLLOW-UP NOTES TO THE FILE (.2); CONFERENCE WITH C. SIEMER REGARDING WARN NOTICE (.2). |
| CHUSID JL | 02/28/01 | 0.20 | REVIEW CORRESPONDENCE FROM WI DWD (.1); DRAFT EMAIL TO J. MILLER AND E. KAUP REGARDING WI DWD INQUIRY (.1). |
| | | 8.00 | |
| MCDERMOTT MA | 02/15/01 | 4.40 | REVIEW APPLICABLE AUTHORITIES RE: REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (1.3) AND COLLECTIVE BARGAINING AGREEMENTS BETWEEN UNIONS AND OMC (.9) AND PREPARE DETAILED PROPOSAL LETTERS FROM OMC TO BARGAINING REPRESENTATIVES RE: REJECTION OF COLLECTIVE BARGAINING AGREEMENTS AND TERMINATION OF RETIREE MEDICAL PLANS (2.2). |
| MCDERMOTT MA | 02/18/01 | 2.80 | DRAFT MOTION TO REJECT COLLECTIVE BARGAINING AGREEMENT AND TERMINATE RETIREE MEDICAL PLANS WITH RESPECT TO UNION EMPLOYEES (2.8). |
| MCDERMOTT MA | 02/24/01 | 2.10 | PREPARE DETAILED COURT PRESENTATION, INCLUDING PROFFER AND ARGUMENT, IN SUPPORT OF REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (1.2); PREPARED DETAILED FINDINGS AND ORDER WITH RESPECT TO TERMINATION OF RETIREE MEDICAL PLAN FOR UNION EMPLOYEES AND REJECTION OF COLLECTIVE BARGAINING AGREEMENT (.9). |
| | | 9.30 | |
| Total Associate | | 17.30 | |
| MATTER TOTAL | | 17.30 | |

# Attachment 26

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Insurance**

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 01/02/01 | 0.30 | MEETING R. FIX AND B. ROMANO OF OMC RE: VARIOUS INSURANCE AND D&O ISSUES (.3). |
| MCDERMOTT MA | 01/15/01 | 0.20 | ATTENTION TO ENVIRONMENTAL INSURANCE ISSUES (.2). |
| MCDERMOTT MA | 01/16/01 | 0.10 | CALL G. REPP RE: ENVIRONMENTAL LIABILITY INSURANCE ISSUES (.1). |
| MCDERMOTT MA | 01/18/01 | 0.20 | CALL G. REPP OF OMC RE: ENVIRONMENTAL INSURANCE ISSUES AT OMC CANADA (.2). |
| | | 0.80 | |
| MILLER III JE | 01/25/01 | 0.20 | TELECONFERENCE WITH A. JONES REGARDING AETNA INSURANCE (.2). |
| | | 0.20 | |
| Total Associate | | 1.00 | |
| MATTER TOTAL | | 1.00 | |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                          Bill Date: 04/25/01
Insurance                                                  Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 02/20/01 | 0.70 | TELEPHONE CONFERENCES WITH A. ANDERSON, COUNSEL TO COMMITTEE AND OMC COUNSEL REGARDING AA INSURANCE PROGRAM AND POTENTIAL LIBERTY MUTUAL SETTLEMENT (.7). |
| KAUP EW | 03/01/01 | 0.60 | CONFERENCE CALL WITH COMPANY AND WORKER COMPENSATION CARRIER (.6). |
| KAUP EW | 03/16/01 | 0.40 | MANY TELEPHONE CONFERENCES WITH AON REGARDING DEBTORS' NEED FOR INSURANCE POST-PETITION (.4). |
| KAUP EW | 03/16/01 | 1.30 | TELEPHONE CONFERENCE WITH AA REGARDING LIBERTY MUTUAL SETTLEMENT (.4); TELEPHONE CONFERENCE WITH COUNSEL FOR LIBERTY MUTUAL (.3); REVIEW OF LIBERTY MUTUAL INFORMATION REQUESTS (.6). |
|  |  | 3.00 |  |
| MILLER III JE | 03/01/01 | 0.10 | TELECONFERENCE WITH D. KAPLAN REGARDING ACE INSURANCE (.1). |
|  |  | 0.10 |  |
| Total Associate |  | 3.10 |  |
| MATTER TOTAL |  | 3.10 |  |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MCDERMOTT MA | 04/26/01 | 1.90 | CALL LIBERTY MUTUAL RE: POSSIBLE RESOLUTION OF CLAIMS OF OMC UNDER ENVIRONMENTAL POLICY (1.1); CALL TO M. BOTICA, COUNSEL FOR ARTHUR ANDERSEN, INSURANCE SETTLEMENT BROKER, RE: SAME (.2); FOLLOW-UP CALL SAME (.1); ANALYZE OPTIONS FOR SAME (.5). |
| | | 4.00 | |
| **Total Associate** | | **6.40** | |
| IRMIS C | 04/26/01 | 1.10 | RETRIEVE AND ASSEMBLE PRECEDENTIAL LIQUIDATING PLAN INSURANCE TRUST SETTLEMENT CLAIMS LANGUAGE (1.1). |
| | | 1.10 | |
| **Total Legal Assistant** | | **1.10** | |
| **MATTER TOTAL** | | **7.50** | |

D02

| MCDERMOTT MA | 05/17/01 | 0.70 | CONFERENCE CALL B. SHAW RE: STATUS OF PRODUCT LIABILITY INSURANCE COVERAGE OF AH FOOK CLAIM (.5); REVIEW SUMMARY OF SAME (.2). |
|---|---|---|---|
| MCDERMOTT MA | 05/23/01 | 0.50 | DISCUSSIONS WITH M. PRIMAC AND B. SHAW, REPRESENTATIVES OF PERSONAL INJURY CLAIMANTS, RE: MODIFICATION OF THE STAY TO PROCEED AGAINST INSURANCE (.5). |
| | | 7.90 | |
| MILLER III JE | 05/02/01 | 0.20 | TELECONFERENCE WITH E. MARTINEZ REGARDING D&O INSURANCE (.2). |
| | | 0.20 | |
| Total Associate | | 8.50 | |
| MATTER TOTAL | | 8.50 | |

D02

# Attachment 27

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)          Bill Date: 02/28/01
General Corporate Advice                   Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 01/02/01 | 0.20 | MEETING R. FIX AND B. ROMANO RE: VARIOUS CORPORATE GOVERNANCE MATTERS (.2). |
| MCDERMOTT MA | 01/03/01 | 0.50 | CALL R. FIX OF OMC RE: VARIOUS BOARD MATTERS (.2); CALL B. ROMANO RE: SAME (.1); CALL G. REPP RE: CORPORATE GOVERNANCE MATTERS OF FOREIGN SUBSIDIARIES (.2). |
| MCDERMOTT MA | 01/04/01 | 0.30 | CALL R. FIX AND B. ROMANO OF OMC RE: VARIOUS CORPORATE GOVERNANCE MATTERS (.3). |
| MCDERMOTT MA | 01/08/01 | 0.10 | CALL R. FIX OF OMC RE: CORPORATE GOVERNANCE MATTERS (.1). |
| MCDERMOTT MA | 01/09/01 | 0.10 | CALL R. FIX OF OMC RE: MECHANISM FOR APPROVAL OF FOREIGN MATTERS (.1). |
| MCDERMOTT MA | 01/10/01 | 0.20 | CONFERENCE R. FIX AND B. ROMANO RE: VARIOUS CORPORATE ITEMS (.2). |
| MCDERMOTT MA | 01/11/01 | 0.20 | CALL B. ROMANO OF OMC RE: D&O INSURANCE ISSUES AND RELATED MATTERS (.2). |
| MCDERMOTT MA | 01/12/01 | 0.30 | CALL R. FIX OF OMC RE: D&O AND CORPORATE GOVERNANCE ISSUES (.3). |
| MCDERMOTT MA | 01/18/01 | 0.40 | LENGTHY CALL B. ROMANO AND G. REPP OF OMC AND A. SMITS OF BINGHAM DANA RE: D&O COVERAGE FOR ENVIRONMENTAL CLAIMS RE: OMC CANADA (.4). |
| MCDERMOTT MA | 01/20/01 | 0.20 | REVIEW MOTION WITH RESPECT TO PENDING WAGE PAYMENT CLAIMS AGAINST R. FIX AND R. ROMANO OF OMC (.2). |
| MCDERMOTT MA | 01/20/01 | 0.20 | CALL R. FIX OF OMC RE: STATUS OF MEETING WITH LENDERS AND COMMITTEE (.2). |
| MCDERMOTT MA | 01/29/01 | 0.30 | ATTENTION TO ISSUES RE: RENEWAL OF D&O POLICIES (.3). |
| MCDERMOTT MA | 01/30/01 | 0.40 | CALL R. FIX AND B. ROMANO OF OMC AND BOARD COUNSEL RE: PENDING CLAIMS AGAINST SAME AND ANALYZE OPTIONS FOR PRESERVING ESTATE ASSETS (.3); FOLLOW-UP CALL R. FIX RE: SAME (.1). |

1

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| SHERRY MM | 01/17/01 | 0.80 | MEET WITH ATTORNEY(S) RE DATA ROOM DOCUMENTS AND SUBSIDIARY OWNERSHIP QUESTIONS (.5); REVIEWED CORPORATE RECORDS FOR SAME ISSUE (.3). |
| SHERRY MM | 01/18/01 | 1.00 | MEET WITH ATTORNEY(S) RE EUROPEAN SUBSIDIARY INFORMATION (1.0). |
| SHERRY MM | 01/22/01 | 0.80 | TELEPHONE CALL WITH GODFREY AND KAHN RE DATA ROOM REQUEST (.2); CALLS/MEETINGS WITH FORBES AND LEE (.6). |
| SHERRY MM | 01/24/01 | 0.50 | MEET WITH ATTORNEY(S) RE DATA ROOM (.5). |
| | | 11.70 | |
| Total Legal Assistant | | 11.70 | |
| MATTER TOTAL | | **16.40** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                         Bill Date: 04/25/01
General Corporate Advice                                   Bill Number: 862959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 03/12/01 | 0.20 | CONFERENCE WITH A. KORNBERG REGARDING DISCUSSION WITH BOARD OF DIRECTORS (.2). |
| KURTZ DS | 03/15/01 | 0.10 | CONFERENCE WITH E. KAUP REGARDING BOARD DISCUSSION (.1). |
| | | 0.30 | |
| **Total Partner** | | **0.30** | |
| MCDERMOTT MA | 03/20/01 | 0.20 | CALL R. ROMANO OF OMC RE: VARIOUS CORPORATE GOVERNANCE MATTERS (.2). |
| MCDERMOTT MA | 03/23/01 | 0.90 | LENGTHY CALL TO R. ROMANO OF OMC REGARDING NUMEROUS ISSUES PERTAINING TO CASE STATUS (.6); CALL E. MARTINEZ OF OMC RE: SAME (.3). |
| MCDERMOTT MA | 03/28/01 | 0.30 | CALL TO E. MARTINEZ OF OMC RE: CORPORATE GOVERNANCE MATTERS (.2); CALL TO C. MICHALIK OF SOROS GROUP RE: SAME (.1). |
| MCDERMOTT MA | 03/29/01 | 0.30 | CALL TO C. MICHALIK OF SOROS GROUP RE: STATUS OF CASE AND CORPORATE GOVERNANCE MATTERS (.2); CALL A. KORNBERG, COUNSEL TO SOROS, RE: SAME (.1). |
| | | 1.70 | |
| **Total Associate** | | **1.70** | |
| **MATTER TOTAL** | | **2.00** | |

**Outboard Marine Corporation (DIP)**          **Bill Date: 06/22/01**
**General Corporate Advice**                   **Bill Number: 870530**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 05/01/01 | 0.40 | TELEPHONE CONFERENCES WITH COUNSEL TO SOROS REGARDING PRODUCTION OF BOARD MINUTES FOR PREVIOUS TWO YEARS (.4). |
| KAUP EW | 05/14/01 | 0.30 | TELEPHONE CONFERENCE WITH PAUL WEISS REGARDING PRODUCING COPIES OF OMC BOARD MINUTES (.3). |
| | | 0.70 | |
| MCDERMOTT MA | 05/07/01 | 0.20 | CALL E. MARTINEZ OF OMC RE: CASE STATUS AND RELATED MATTERS (.2). |
| MCDERMOTT MA | 05/29/01 | 0.20 | CALL R. ROMANO OF OMC RE: VARIOUS MATTERS (.2). |
| | | 0.40 | |
| **Total Associate** | | **1.10** | |
| IRMIS C | 05/11/01 | 1.20 | RETRIEVE, ASSEMBLE AND DISTRIBUTE OUTBOARD MARINE CORPORATION BOARD OF DIRECTOR MEETING MINUTES (1.2). |
| IRMIS C | 05/23/01 | 0.90 | REVIEW AND COORDINATE RESPONSE TO GENERAL COUNSEL RE: BOARD MEETING MINUTES (.9). |
| | | 2.10 | |
| **Total Legal Assistant** | | **2.10** | |
| **MATTER TOTAL** | | **3.20** | |

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
General Corporate Advice

Bill Date: 08/17/01
Bill Number: 877147

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 07/23/01 | 1.80 | PREPARE OUTLINE OF COMMENTS IN ANTICIPATION OF BOARD CALL (.7); PARTICIPATE IN BOARD OF DIRECTORS CALL TO DISCUSS FUTURE ADMINISTRATION OF CASE (.6); FOLLOW-UP CALL C. MICHALIK OF SOROS MANAGEMENT RE: SAME (.2); FOLLOW-UP CALL WITH E. MARTINEZ OF OMC RE: SAME (.2); FOLLOW-UP CALL WITH R. ROMANO OF OMC RE: SAME (.1). |
| | | 1.80 | |
| Total Associate | | 1.80 | |
| MATTER TOTAL | | 1.80 | |

1

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARGOLIN AT | 07/10/01 | 0.70 | FILING OF DOCUMENTS: OTHER FILED JOINT STATEMENT OF CASE STATUS AND EXHIBITS AT STATE COURT FOR C. IRMIS IN RE: 00-37405 (.7). |
| MARGOLIN AT | 07/10/01 | 1.20 | FILING OF DOCUMENTS: MOTION PAPERS. RESPONSES/OBJECTIONS FILED CERTIFICATE OF SERVICE AND DEBTORS RESPONSE TO NOTICE FOR C. IRMIS AT FEDERAL COURT IN RE: 00-37405 (1.2). |
| | | 2.90 | |

Total Legal Assist Specialist    2.90

MATTER TOTAL    <u>14.10</u>

D02

# Attachment 28

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                              Bill Date: 02/28/01
Asset Analysis and Recovery                                    Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 01/18/01 | 0.60 | REVIEW FLOOR PLAN FINANCING AGREEMENTS RE: OFFSET RIGHTS OF LENDERS AND PROPRIETY THEREOF (.6). |
|  |  | 0.60 |  |
| Total Associate |  | 0.60 |  |
| MATTER TOTAL |  | <u>0.60</u> |  |

Outboard Marine Corporation (DIP)                    Bill Date: 06/22/01
Asset Analysis and Recovery                          Bill Number: 870530

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KAUP EW | 05/23/01 | 2.60 | INVESTIGATION AS TO RECOVERY OF DEPOSITS HELD BY U.S. COPYRIGHT OFFICE AND PATENT AND TRADEMARK OFFICE (1.2); AND COMPLETION OF APPROPRIATE PAPERWORK TO RECOVER SAME (1.4). |
| KAUP EW | 05/25/01 | 0.80 | LONG TELEPHONE CONFERENCE WITH BINGHAM DANA REGARDING TAXES TO BE PERFORMED IN CONNECTION WITH LIQUIDATIONS IN BRAZIL, FRANCE, BELGIUM, SWEDEN AND NORWAY AND STATUS OF SALE EFFORTS IN MEXICO (.8). |
| | | 3.40 | |
| MCDERMOTT MA | 05/31/01 | 1.20 | PARTICIPATE IN INTERVIEW OF R. ROMANO OF OMC BY PROFESSIONAL CANDIDATE TO BE EMPLOYED BY COMMITTEE TO INVESTIGATE POTENTIAL ESTATE CAUSES OF ACTION (1.2). |
| | | 1.20 | |
| Total Associate | | 4.60 | |
| MATTER TOTAL | | 4.60 | |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  |  |  |
|---|---|---|---|
| | | 2.60 | |
| **Total Associate** | | **3.40** | |
| FAWKES TR | 06/06/01 | 3.50 | RESEARCH ON RECOVERY OF OVERPAYMENT INTO VEBA TRUST (3.5). |
| FAWKES TR | 06/07/01 | 5.50 | RESEARCH AND MEMO ON OVERPAYMENT INTO A VEBA TRUST (5.5). |
| FAWKES TR | 06/08/01 | 2.00 | RESEARCH AND MEMO ON OVERPAYMENT INTO A VEBA TRUST (2.0). |
| | | **11.00** | |
| KESNER PH | 06/12/01 | 3.50 | RESEARCHING FRAUDULENT TRANSFERS UNDER BANKRUPTCY CODE WITH RESPECT TO VEBA TRUST (3.5). |
| KESNER PH | 06/13/01 | 3.50 | READING AND RESEARCHING CASES RE: VEBA TRUST (3.5). |
| KESNER PH | 06/14/01 | 4.00 | WRITING MEMO ON FRAUDULENT TRANSFERS (7.2). |
| | | **11.00** | |
| **Total Summer/Winter Associate** | | **22.00** | |
| **MATTER TOTAL** | | **35.30** | |

# Attachment 29

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                          Bill Date: 02/28/01
Leases (Real Property)                                     Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 01/18/01 | 0.20 | REVIEW SUMMARY OF REAL ESTATE LEASES IN RESPONSE TO QUESTIONS BY POTENTIAL PURCHASERS (.2). |
| | | 0.20 | |
| MILLER III JE | 01/18/01 | 0.30 | TELECONFERENCE WITH A. FRANK REGARDING LEASE (.2); TELECONFERENCE WITH D. MEEGAN REGARDING LEASE (.1). |
| MILLER III JE | 01/24/01 | 0.20 | TELECONFERENCE WITH V. ATTAGUILE REGARDING LEASE (.2). |
| MILLER III JE | 01/25/01 | 0.20 | TELECONFERENCE WITH C. ELLER REGARDING LEASE (.2). |
| MILLER III JE | 01/29/01 | 0.20 | TELECONFERENCE WITH G. ESTRADA REGARDING LEASE (.2). |
| MILLER III JE | 01/30/01 | 0.30 | TELECONFERENCE WITH G. SHOUP REGARDING LEASE PAYMENT (.1); TELECONFERENCE WITH D. FLOWERS REGARDING LEASE ISSUE (.2). |
| | | 1.20 | |
| Total Associate | | 1.40 | |
| MATTER TOTAL | | 1.40 | |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MILLER III JE | 02/20/01 | 5.60 | PREPARATION OF MATERIALS FOR HEARING REGARDING EXTENSION OF TIME TO ASSUME OR REJECT LEASES (1.2); NEGOTIATE SETTLEMENTS WITH LANDLORDS OBJECTION TO RELIEF REQUESTED (.6); ATTEND HEARING REGARDING MOTION REQUESTING EXTENSION (.5); TELECONFERENCE WITH COMPANY AND COMMITTEE REGARDING BUDGET LINE ITEMS AND PAYMENTS TO LANDLORDS (.8); ATTENTION TO RESOLUTION OF OUTSTANDING ISSUES REGARDING POSTPETITION RENT (2.2); TELECONFERENCE WITH A. PAUKOVEC REGARDING LEASE ISSUES (.2); TELECONFERENCE WITH B. SHAW REGARDING FISHER PROPERTIES (.1). |
| MILLER III JE | 02/22/01 | 0.30 | TELECONFERENCE WITH A. PAUKOVEC REGARDING FISHER PROPERTIES (.1); TELECONFERENCE WITH B. SHAW REGARDING FISHER PROPERTIES (.1); TELECONFERENCE WITH A. PAUKOVEC REGARDING FISHER PROPERTIES (.1). |
| | | 12.50 | |
| Total Associate | | 17.80 | |
| IRMIS C | 02/14/01 | 1.10 | COORDINATE ASSEMBLY AND DISTRIBUTION OF OUTBOARD MARINE CORPORATION MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES (1.1). |
| IRMIS C | 02/20/01 | 0.90 | COORDINATE DISTRIBUTION OF REAL PROPERTY ORDER (.9). |
| IRMIS C | 02/21/01 | 0.50 | ASSEMBLE AND PREPARE CERTIFICATE OF SERVICE RE: ORDER TO EXTEND TIME TO ASSUME OR REJECT REAL PROPERTY LEASES (.5). |
| | | 2.50 | |
| Total Legal Assistant | | 2.50 | |
| MATTER TOTAL | | 20.30 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Total Associate**                    **10.80**

**MATTER TOTAL**                    **10.80**

# Attachment 30

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Utilities**

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 01/03/01 | 1.50 | PREPARE MATERIALS FOR HEARING ON UTILITIES MOTION (1.5). |
| ABERMAN CG | 01/04/01 | 0.60 | REVIEW REQUESTS FOR ADEQUATE ASSURANCE (.3); AND RESPOND (.3). |
| ABERMAN CG | 01/08/01 | 0.40 | TELEPHONE CONFERENCES WITH UTILITIES REGARDING ADEQUATE ASSURANCE (.4). |
| ABERMAN CG | 01/10/01 | 0.40 | DRAFT CORRESPONDENCE TO UTILITIES REQUESTING ADEQUATE ASSURANCE (.4). |
| ABERMAN CG | 01/11/01 | 0.30 | DRAFT CORRESPONDENCE TO A. PAUKEVEC REGARDING UTILITIES (.3). |
| | | **3.20** | |
| GARBIS DE | 01/24/01 | 1.10 | DRAFTED LETTER FOR PUBLIC SERVICE ELECTRIC & GAS COMPANY TO CEASE AND DESIST EFFORTS TO SHUT-OFF SERVICES (1.1). |
| GARBIS DE | 01/29/01 | 1.00 | NEGOTIATED WITH UTILITY COMPANIES FOR ADEQUATE ASSURANCE (1.0). |
| GARBIS DE | 01/30/01 | 0.50 | NEGOTIATED WITH UTILITY COMPANIES (.5). |
| | | **2.60** | |
| KAUP EW | 01/05/01 | 0.80 | LETTER TO MICHIGAN GAS EXCHANGE REGARDING TERMINATION OF SERVICE. |
| | | **0.80** | |
| MCDERMOTT MA | 12/29/00 | 0.30 | CALL B. ROMANO OF OMC RE: UTILITY ISSUES (.1); CALL E. MARTINEZ AND LOCAL DIVISION PRESIDENTS RE: UTILITY ISSUES (.2). |
| MCDERMOTT MA | 01/04/01 | 0.50 | REVIEW OF CORRESPONDENCE FROM VARIOUS UTILITIES REQUESTING ADEQUATE ASSURANCE (.2); ANALYZE TIMELINES AND ORGANIZE RESPONSES TO SAME UNDER UTILITIES PROCEDURES ORDER (.3). |
| MCDERMOTT MA | 01/15/01 | 0.10 | ATTENTION TO UTILITY DEMAND FOR ADEQUATE ASSURANCE (.1). |
| | | **0.90** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                     Bill Date: 03/30/01
Utilities                                             Bill Number: 839046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 02/14/01 | 0.30 | TELEPHONE CONFERENCE WITH G. BROOKS REGARDING PAYMENTS TO PACIFIC POWER (.3). |
| ABERMAN CG | 02/26/01 | 0.20 | TELEPHONE CONFERENCE WITH T. BANKS RE: GEORGIA POWER REQUEST FOR ADEQUATE ASSURANCE (.2). |
| | | 0.50 | |
| GARBIS DE | 02/02/01 | 0.50 | NEGOTIATED WITH UTILITIES CONCERNING ADEQUATE ASSURANCE (.5). |
| GARBIS DE | 02/05/01 | 1.00 | COMMUNICATED WITH UTILITIES ABOUT OMC'S AUCTION AND ADEQUATE ASSURANCE (1.0). |
| GARBIS DE | 02/09/01 | 1.00 | ANSWERED QUESTIONS FROM UTILITIES REGARDING UTILITY SERVICE FOR OMC (1.0). |
| GARBIS DE | 02/12/01 | 3.90 | RESEARCHED WHETHER UTILITY COMPANY HAS AN EXECUTORY CONTRACT WITH DEBTOR AND WHETHER SECTION 365 APPLIES OR SECTION 366 (3.9). |
| GARBIS DE | 02/19/01 | 0.30 | ANSWER QUESTIONS FROM UTILITY COMPANIES REGARDING SECURITY DEPOSITS (.3). |
| | | 6.70 | |
| Total Associate | | 7.20 | |
| IRMIS C | 02/07/01 | 0.90 | COORDINATE WITH OUTBOARD MARINE CORPORATION UTILITY PROVIDERS RE: ADEQUATE ASSURANCE PAYMENTS AND SERVICE OF PROCESS (.9). |
| | | 0.90 | |
| Total Legal Assistant | | 0.90 | |
| MATTER TOTAL | | <u>8.10</u> | |

# Attachment 31

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Outboard Marine Corporation (DIP)**
**Tax Matters**

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ABERMAN CG | 01/03/01 | 0.60 | PREPARE FOR HEARING ON MOTION TO PAY PREPETITION SALES AND USE TAXES (.6). |
| | | **0.60** | |
| MILLER III JE | 01/04/01 | 0.60 | TELECONFERENCE WITH L. HUNT REGARDING TAX ISSUES (.6). |
| MILLER III JE | 01/05/01 | 0.30 | TELECONFERENCE WITH L. HUNT REGARDING PROPERTY TAXES AND TAX LITIGATION (.3). |
| MILLER III JE | 01/09/01 | 0.40 | TELECONFERENCE WITH M. MOSELY REGARDING TAX ISSUE (.2); TELECONFERENCE WITH J. CUSTAIRE REGARDING TAX ISSUE (.2). |
| MILLER III JE | 01/15/01 | 0.40 | TELECONFERENCE WITH L. HUNT REGARDING ANNUAL REPORT TAXES (.2); TELECONFERENCE WITH L. HUNT REGARDING USE AND TRUST FUND TAXES (.2). |
| | | **1.70** | |
| Total Associate | | **2.30** | |
| MATTER TOTAL | | **2.30** | |

# Attachment 32

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Press/Public Affairs

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 12/29/00 | 0.20 | ATTENTION TO COMMUNICATIONS MATERIALS (.2). |
| MCDERMOTT MA | 01/02/01 | 2.10 | MEETING B. ROMANO OF OMC RE: BOAT SHOWS AND PRESS RELEASES RE: SAME (.7); MEETING G. BECKETT AND OTHERS OF OMC RE: PRESS RELEASES FOR DEALERS, OEM'S, VENDORS, AND EMPLOYEES, AND OTHER GENERAL COMMUNICATIONS MATTERS (1.4). |
| MCDERMOTT MA | 01/04/01 | 0.20 | CALL R. FIX RE: PUBLIC RELATIONS MATTERS (.2). |
| MCDERMOTT MA | 01/05/01 | 0.30 | CALLS TO VARIOUS PUBLICATIONS RE: STATUS OF CASE (.3). |
| MCDERMOTT MA | 01/06/01 | 0.30 | REVIEW PROPOSED PRESS RELEASE TO DEALERS (.2); CORRESPONDENCE TO G. BECKETT OF OMC RE: SAME (.1). |
| MCDERMOTT MA | 01/08/01 | 1.10 | REVIEW DRAFTS OF TRADE PUBLICATION STORIES AND COMMENT ON SAME (.6); ATTENTION TO DEALER COMMUNICATION (.1); REVIEW OF BOAT MANAGEMENT Q&A FOR DISTRIBUTION (.3); CALL INTERNATIONAL BOAT INDUSTRY (.1). |
| MCDERMOTT MA | 01/09/01 | 0.90 | CALL J. KATZ'S CHAMBERS RE: EMPLOYEE HOTLINE (.1); LENGTHY CALL M. VERDON OF INTERNATIONAL BOAT INDUSTRY RE: STATUS OF CASE AND BIDDING PROCESS (.5); REVIEW REVISED PRESS RELEASES AND DEALER COMMUNICATIONS (.3). |
| MCDERMOTT MA | 01/10/01 | 0.20 | REVIEW VARIOUS PRESS AND DEALER RELEASES (.2). |
| MCDERMOTT MA | 01/11/01 | 0.20 | CALL J. ST. ONGE OF DBR RE: STATUS OF OMC PROCEEDINGS (.2). |
| MCDERMOTT MA | 01/12/01 | 0.10 | CORRESPONDENCE K. BREWER, COMMUNICATIONS AT OMC, RE: SALE NOTICE (.1). |
| MCDERMOTT MA | 01/18/01 | 0.40 | REVIEW CONSUMER NOTICE PREPARED BY COMMUNICATIONS TEAM AND PREPARE CORRESPONDENCE TO SAME (.4). |
| MCDERMOTT MA | 01/28/01 | 0.20 | REVIEW PRESS RELEASE FOR CONSUMERS (.2). |

002

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 03/30/01
Press/Public Affairs                                 Bill Number: 859046

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KURTZ DS | 02/06/01 | 0.10 | REVIEW AND REVISE PRESS RELEASE (.1). |
| | | 0.10 | |
| **Total Partner** | | **0.10** | |
| MCDERMOTT MA | 02/03/01 | 0.20 | REVIEW PRESS RELEASE IN CONNECTION WITH AUCTION OF ASSETS (.2). |
| MCDERMOTT MA | 02/09/01 | 0.20 | CALL J. ST. ONGE OF DBR RE: STATUS OF SALE (.2). |
| | | 0.40 | |
| **Total Associate** | | **0.40** | |
| **MATTER TOTAL** | | **0.50** | |

Attachment 33

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Regulatory Matters

Bill Date: 02/28/01
Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FORBES SH | 12/26/00 | 2.50 | 8-K; STATUS CALLS WITH VARIOUS OMC, HOULIHAN & SKADDEN PERSONNEL (2.5). |
| FORBES SH | 12/27/00 | 2.00 | REVIEW AND REVISE 8-K FILING (2.0). |
| | | 4.50 | |
| MCDERMOTT MA | 01/16/01 | 0.10 | REVIEW CORRESPONDENCE FROM SEC RE: OUTSTANDING MATTERS (.1). |
| | | 0.10 | |
| Total Associate | | 4.60 | |
| MATTER TOTAL | | 4.60 | |

# Attachment 34

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                      Bill Date: 07/16/01
Litigation (Insurance Recovery)                        Bill Number: 872829

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 06/15/01 | 1.10 | REVIEW OF APPLICATION TO RETAIN CONSULTANTS WITH RESPECT TO ENVIRONMENTAL INSURANCE CLAIMS (.8); CONFERENCE WITH E. KAUP RE: SAME (.3). |
|  |  | 1.10 |  |
| Total Associate |  | 1.10 |  |
| MATTER TOTAL |  | <u>1.10</u> |  |

002

# Attachment 35

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                   Bill Date: 02/28/01
U.S. Tax Matters                                    Bill Number: 854802

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 12/29/00 | 0.10 | CALL B. ROMANO OF OMC RE: TAXING AUTHORITY ISSUES (.1). |
| MCDERMOTT MA | 01/04/01 | 0.20 | REVIEW MOTION RE: ADEQUATE ASSURANCE OF UTILITY PAYMENTS IN PREPARATION FOR HEARING ON SAME (.2). |
| | | 0.30 | |
| Total Associate | | 0.30 | |
| MATTER TOTAL | | <u>0.30</u> | |

Attachment 36

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Liquidation/Feasibility

Bill Date: 06/01/01
Bill Number: 867807

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 03/23/01 | 0.20 | REVIEW LIQUIDATION ANALYSIS AND SOURCES OF CASH STATEMENT PREPARED BY PWC (.2). |
| | | 0.20 | |
| Total Associate | | 0.20 | |
| MATTER TOTAL | | 0.20 | |

002

# Attachment 37

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Asset Dispositions

Bill Date: 02/28/01
Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/04/01 | | 1.50 |
| In-house Reproduction | 01/09/01 | | 54.20 |
| In-house Reproduction | 01/12/01 | | 467.89 |
| In-house Reproduction | 01/17/01 | | 980.58 |
| In-house Reproduction | 01/19/01 | | 1320.57 |
| In-house Reproduction | 01/23/01 | | 202.20 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 967.48 |
| In-house Reproduction | 01/30/01 | Copy Center, D | 1164.58 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,159.00** |
| Telephone Expense | 12/29/00 | | 9.26 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 2.92 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 3.83 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 7.40 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 521.59 |
| | | **TOTAL TELEPHONE EXPENSE** | **$545.00** |
| Postage | 01/12/01 | Office Admin, D | 936.38 |
| Postage | 01/19/01 | Office Admin, D | 9.62 |
| | | **TOTAL POSTAGE** | **$946.00** |
| Non-standard/Outside Reproduction | 01/09/01 | Ikon Document Services | 567.38 |
| Non-standard/Outside Reproduction | 01/09/01 | Ikon Document Services | 832.76 |
| Non-standard/Outside Reproduction | 01/15/01 | Chicago Copy Solutions, Ltd | 2531.34 |
| Non-standard/Outside Reproduction | 01/18/01 | Ikon Document Services | 432.67 |
| Non-standard/Outside Reproduction | 01/22/01 | Ikon Document Services | 1891.40 |
| Non-standard/Outside Reproduction | 01/30/01 | Chicago Copy Solutions, Ltd | 775.45 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$7,031.00** |
| Westlaw | 12/27/00 | Garbis DE | 59.99 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/18/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 01/18/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 01/18/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 01/19/01 | Straightline Courier | 20.01 |
| Messengers/ Courier | 01/19/01 | Air Car Courier Data, D | 34.15 |
| Messengers/ Courier | 01/22/01 | Air Car Courier Data, D | 12.75 |
| Messengers/ Courier | 01/26/01 | Air Car Courier Data, D | 18.33 |
| Messengers/ Courier | 01/29/01 | Air Car Courier Data, D | 18.71 |
| Messengers/ Courier | 01/29/01 | Air Car Courier Data, D | 20.97 |
| Messengers/ Courier | 01/29/01 | Air Car Courier Data, D | 28.66 |
| Messengers/ Courier | 01/30/01 | Air Car Courier Data, D | 20.67 |
| | | **TOTAL MESSENGERS/ COURIER** | **$806.00** |
| CLR/Disclosure | 01/31/01 | Office Admin, D | 30.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$30.00** |
| | | **TOTAL MATTER** | **$14,780.00** |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 01/31/01 | Ikon Document Services | 8277.51 |
| Non-standard/Outside Reproduction | 02/05/01 | Ikon Document Services | 210.00 |
| | | TOTAL NON-STANDARD/OUTSIDE REPRODUCTION | $13,508.00 |
| Westlaw | 01/28/01 | | 90.05 |
| Westlaw | 01/29/01 | | 19.54 |
| Westlaw | 01/29/01 | Garbis DE | 38.65 |
| Westlaw | 01/30/01 | Miller III JE | 187.78 |
| Westlaw | 02/02/01 | Miller III JE | 84.08 |
| Westlaw | 02/04/01 | | 235.52 |
| Westlaw | 02/06/01 | | 113.54 |
| Westlaw | 02/07/01 | | 169.27 |
| Westlaw | 02/07/01 | Miller III JE | 232.03 |
| Westlaw | 02/07/01 | Kaup EW | 304.91 |
| Westlaw | 02/09/01 | Miller III JE | 151.70 |
| Westlaw | 02/14/01 | Kaup EW | 590.38 |
| Westlaw | 02/21/01 | | 8.55 |
| | | TOTAL WESTLAW | $2,226.00 |
| Car Service (manual entries) | 12/22/00 | Flash Cab Co. | 20.03 |
| Car Service (manual entries) | 01/22/01 | Flash Cab Co. | 6.01 |
| Car Service (manual entries) | 01/23/01 | Flash Cab Co. | 6.01 |
| Car Service (manual entries) | 01/23/01 | Flash Cab Co. | 20.53 |
| Car Service (manual entries) | 01/27/01 | Flash Cab Co. | 12.02 |
| Car Service (manual entries) | 01/27/01 | Flash Cab Co. | 14.82 |
| Car Service (manual entries) | 01/31/01 | Flash Cab Co. | 20.73 |
| Car Service (manual entries) | 02/01/01 | Flash Cab Co. | 11.32 |
| Car Service (manual entries) | 02/01/01 | Flash Cab Co. | 15.02 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Messengers/ Courier | 02/01/01 | Air Car Courier Data, D | 10.66 |
| Messengers/ Courier | 02/01/01 | Air Car Courier Data, D | 52.78 |
| Messengers/ Courier | 02/01/01 | Air Car Courier Data, D | 55.12 |
| Messengers/ Courier | 02/02/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 02/02/01 | Air Car Courier Data, D | 18.32 |
| Messengers/ Courier | 02/04/01 | Comet Messenger Service | 5.50 |
| Messengers/ Courier | 02/04/01 | Arrow Messenger Svc | 49.80 |
| Messengers/ Courier | 02/04/01 | Comet Messenger Service | 90.99 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.26 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/06/01 | Air Car Courier Data, D | 7.33 |

8001

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Messengers/ Courier | 02/12/01 | Air Car Courier Data, D | 8.58 |
| Messengers/ Courier | 02/12/01 | Air Car Courier Data, D | 8.58 |
| Messengers/ Courier | 02/12/01 | Air Car Courier Data, D | 8.58 |
| Messengers/ Courier | 02/13/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 02/14/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/15/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/16/01 | Quick Int'l - Ny | 2.85 |
| Messengers/ Courier | 02/19/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 02/20/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 02/20/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 02/20/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 02/22/01 | Air Car Courier Data, D | 8.58 |
| | | **TOTAL MESSENGERS/ COURIER** | **$2,403.00** |
| Court Reporting | 02/07/01 | Absolute Reporters | 1973.00 |
| | | **TOTAL COURT REPORTING** | **$1,973.00** |
| Outside Research/Internet Services | 01/31/01 | Global Securities | 17.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$27.00** |
| Parking Reimbursement/Garage Service | 01/08/01 | Miller III JE | 14.00 |
| Parking Reimbursement/Garage Service | 01/09/01 | Miller III JE | 14.00 |
| Parking Reimbursement/Garage Service | 01/24/01 | Miller III JE | 14.00 |
| Parking Reimbursement/Garage Service | 01/27/01 | Giles BT | 8.00 |
| Parking Reimbursement/Garage Service | 01/29/01 | Miller III JE | 14.00 |
| Parking Reimbursement/Garage Service | 02/18/01 | Lee JW | 8.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Asset Dispositions

Bill Date: 04/25/01
Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Car Service Vendor Feeds | 02/22/01 | Ziff ED | 78.00 |
| Car Service Vendor Feeds | 02/22/01 | | 78.00 |
| Car Service Vendor Feeds | 02/22/01 | | -78.00 |
| | | **TOTAL CAR SERVICE VENDOR FEEDS** | **$78.00** |
| In-house Reproduction | 03/02/01 | Copy Center, D | 17.00 |
| In-house Reproduction | 03/02/01 | Copy Center, D | 155.66 |
| In-house Reproduction | 03/06/01 | Copy Center, D | 0.50 |
| In-house Reproduction | 03/06/01 | Copy Center, D | 18.29 |
| In-house Reproduction | 03/09/01 | Copy Center, D | 0.20 |
| In-house Reproduction | 03/09/01 | Copy Center, D | 135.35 |
| In-house Reproduction | 03/13/01 | Copy Center, D | 87.28 |
| In-house Reproduction | 03/16/01 | Copy Center, D | 85.38 |
| In-house Reproduction | 03/20/01 | Copy Center, D | 5.30 |
| In-house Reproduction | 03/23/01 | Copy Center, D | 19.99 |
| In-house Reproduction | 03/27/01 | Copy Center, D | 9.20 |
| In-house Reproduction | 03/30/01 | Copy Center, D | 2.10 |
| In-house Reproduction | 03/30/01 | Copy Center, D | 547.75 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,084.00** |
| Telephone Expense | 03/31/01 | Telecommunications, D | 0.24 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 0.88 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 81.23 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 411.65 |
| | | **TOTAL TELEPHONE EXPENSE** | **$494.00** |
| Postage | 03/23/01 | Office Admin, D | 288.00 |
| | | **TOTAL POSTAGE** | **$288.00** |
| Non-standard/Outside Reproduction | 02/10/01 | Ikon Document Services | 2539.83 |
| Non-standard/Outside Reproduction | 02/11/01 | Ikon Document Services | 5139.70 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Local Travel | 03/07/01 | Lee JW | 6.00 |
| Local Travel | 03/07/01 | Kaup EW | 12.99 |
| Local Travel | 03/09/01 | Kaup EW | 12.98 |
| | | **TOTAL LOCAL TRAVEL** | **$192.00** |
| Business Meals | 02/01/01 | Giles BT | 50.05 |
| Business Meals | 02/07/01 | Miller III JE | 30.03 |
| Business Meals | 02/15/01 | Kaup EW | 17.02 |
| Business Meals | 02/20/01 | Lee JW | 34.73 |
| Business Meals | 03/07/01 | Lee JW | 26.07 |
| Business Meals | 03/08/01 | Shebuski MA | 31.10 |
| | | **TOTAL BUSINESS MEALS** | **$189.00** |
| Messengers/ Courier | 12/09/00 | United Parcel Service | 4.30 |
| Messengers/ Courier | 01/13/01 | United Parcel Service | 130.00 |
| Messengers/ Courier | 01/13/01 | United Parcel Service | 6544.51 |
| Messengers/ Courier | 01/20/01 | United Parcel Service | 569.99 |
| Messengers/ Courier | 01/22/01 | Ups Customhouse Brokerage | 22.80 |
| Messengers/ Courier | 01/22/01 | Ups Customhouse Brokerage | 22.84 |
| Messengers/ Courier | 01/25/01 | Ups Customhouse Brokerage | 17.80 |
| Messengers/ Courier | 02/08/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 02/10/01 | United Parcel Service | 974.70 |
| Messengers/ Courier | 02/16/01 | CD&L Air Division | 5.20 |
| Messengers/ Courier | 02/16/01 | Real Courier | 13.88 |
| Messengers/ Courier | 02/18/01 | Comet Messenger Service | 5.50 |
| Messengers/ Courier | 02/18/01 | Arrow Messenger Svc | 6.90 |
| Messengers/ Courier | 02/18/01 | Arrow Messenger Svc | 12.50 |
| Messengers/ Courier | 02/18/01 | Arrow Messenger Svc | 13.80 |
| Messengers/ Courier | 02/18/01 | Comet Messenger Service | 49.15 |
| Messengers/ Courier | 02/20/01 | Ups Customhouse Brokerage | 42.25 |
| Messengers/ Courier | 02/21/01 | Zoom Delivery Service | 62.14 |
| Messengers/ Courier | 02/22/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 02/22/01 | Federal Express Corp. | 23.92 |
| Messengers/ Courier | 02/23/01 | Air Car Courier Data, D | 17.33 |
| Messengers/ Courier | 02/23/01 | Straightline Courier | 20.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Parking Reimbursement/Garage Service | 03/04/01 | Rockness D | 15.00 |
| Parking Reimbursement/Garage Service | 03/04/01 | | -15.00 |
| | | TOTAL PARKING REIMBURSEMENT/GARAGE SERVICE | $15.00 |
| Catering Operations/Meals | 02/01/01 | Caffe Baci | 107.06 |
| Catering Operations/Meals | 02/05/01 | Caffe Baci | 321.53 |
| Catering Operations/Meals | 02/05/01 | CEO Deliveries, Inc. | 2202.15 |
| Catering Operations/Meals | 02/07/01 | Calihan Catering | 52.68 |
| Catering Operations/Meals | 02/07/01 | Calihan Catering | 171.73 |
| Catering Operations/Meals | 02/08/01 | Caffe Baci | 45.51 |
| Catering Operations/Meals | 02/14/01 | Calihan Catering | 2024.87 |
| Catering Operations/Meals | 02/16/01 | Caffe Baci | 68.26 |
| Catering Operations/Meals | 02/21/01 | Calihan Catering | 134.44 |
| Catering Operations/Meals | 02/21/01 | Calihan Catering | 163.25 |
| Catering Operations/Meals | 02/22/01 | CEO Deliveries, Inc. | 167.68 |
| Catering Operations/Meals | 02/23/01 | Caffe Baci | 49.76 |
| Catering Operations/Meals | 02/23/01 | Caffe Baci | 91.01 |
| Catering Operations/Meals | 02/28/01 | Calihan Catering | 37.59 |
| Catering Operations/Meals | 03/05/01 | Caffe Baci | 93.41 |
| Catering Operations/Meals | 03/06/01 | Caffe Baci | 95.31 |
| Catering Operations/Meals | 03/07/01 | Caffe Baci | 59.57 |
| Catering Operations/Meals | 03/07/01 | Calihan Catering | 268.89 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Asset Dispositions

Bill Date: 06/01/01
Bill Number: 867807

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| CLR/Delaware Database | 04/27/01 | Office Admin, D | 100.00 |
| | | **TOTAL CLR/DELAWARE DATABASE** | **$100.00** |
| In-house Reproduction | 04/03/01 | Copy Center, D | 5.13 |
| In-house Reproduction | 04/06/01 | Copy Center, D | 22.31 |
| In-house Reproduction | 04/17/01 | Copy Center, D | 2.31 |
| In-house Reproduction | 04/20/01 | Copy Center, D | 17.69 |
| In-house Reproduction | 04/24/01 | Copy Center, D | 6.53 |
| In-house Reproduction | 04/27/01 | Copy Center, D | 5.03 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$59.00** |
| Telephone Expense | 04/27/01 | Telecommunications, D | 0.37 |
| Telephone Expense | 04/27/01 | Telecommunications, D | 25.63 |
| | | **TOTAL TELEPHONE EXPENSE** | **$26.00** |
| Postage | 04/30/01 | Office Admin, D | 5.00 |
| | | **TOTAL POSTAGE** | **$5.00** |
| Non-standard/Outside Reproduction | 03/26/01 | Ikon Document Services | 1582.92 |
| Non-standard/Outside Reproduction | 03/26/01 | Ikon Document Services | 3424.08 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$5,007.00** |
| Westlaw | 04/16/01 | McDermott MA | 11.00 |
| | | **TOTAL WESTLAW** | **$11.00** |
| Car Service (manual entries) | 02/08/01 | Flash Cab Co. | 11.05 |
| Car Service (manual entries) | 03/07/01 | Flash Cab Co. | 11.15 |
| Car Service (manual entries) | 03/09/01 | Flash Cab Co. | 7.04 |
| Car Service (manual entries) | 03/09/01 | Flash Cab Co. | 12.76 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$42.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 03/05/01 | Dialog Corporation | 183.34 |
| Outside Research/Internet Services | 03/09/01 | Jennison & Shultz, P.C. | 114.90 |
| Outside Research/Internet Services | 04/05/01 | Dialog Corporation | 128.76 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$427.00** |
| Catering Operations/Meals | 03/08/01 | Ez2get.com | 87.00 |
| | | **TOTAL CATERING OPERATIONS/MEALS** | **$87.00** |
| | | **TOTAL MATTER** | **$6,468.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$1,505.00** |
| Business Meals | 04/10/01 | Miller III JE | 19.00 |
| | | **TOTAL BUSINESS MEALS** | **$19.00** |
| Filing/Court Fees | 05/18/01 | Skardel, Inc. | 123.51 |
| Filing/Court Fees | 05/24/01 | Skardel, Inc. | 20.99 |
| Filing/Court Fees | 05/31/01 | Skardel, Inc. | 143.50 |
| | | **TOTAL FILING/COURT FEES** | **$288.00** |
| Messengers/ Courier | 04/06/01 | Sureway Worldwide | 5.22 |
| Messengers/ Courier | 04/30/01 | Air Car Courier Data, D | 7.55 |
| Messengers/ Courier | 05/11/01 | Air Car Courier Data, D | 8.58 |
| Messengers/ Courier | 05/16/01 | Air Car Courier Data, D | 7.55 |
| Messengers/ Courier | 05/24/01 | Air Car Courier Data, D | 7.55 |
| Messengers/ Courier | 05/24/01 | Air Car Courier Data, D | 7.55 |
| | | **TOTAL MESSENGERS/ COURIER** | **$44.00** |
| Outside Research/Internet Services | 05/04/01 | CT Corporation System-NY | 100.00 |
| Outside Research/Internet Services | 05/18/01 | Skardel, Inc. | 5.00 |
| Outside Research/Internet Services | 05/24/01 | Skardel, Inc. | 13.00 |
| Outside Research/Internet Services | 05/31/01 | Skardel, Inc. | 6.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$124.00** |
| | | **TOTAL MATTER** | **$3,277.00** |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Asset Dispositions

Bill Date: 08/17/01
Bill Number: 877147

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 05/30/01 | Copy Center, D | 2.09 |
| In-house Reproduction | 07/03/01 | Copy Center, D | 6.36 |
| In-house Reproduction | 07/13/01 | Copy Center, D | 5.76 |
| In-house Reproduction | 07/17/01 | Copy Center, D | 16.48 |
| In-house Reproduction | 07/20/01 | Copy Center, D | 0.79 |
| In-house Reproduction | 07/27/01 | Copy Center, D | 6.85 |
| In-house Reproduction | 07/31/01 | Copy Center, D | 4.67 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$43.00** |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.27 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.28 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.38 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 18.07 |
| | | **TOTAL TELEPHONE EXPENSE** | **$19.00** |
| Lexis/Nexis | 07/31/01 | Air Car Courier Data, D | 10.00 |
| | | **TOTAL LEXIS/NEXIS** | **$10.00** |
| Car Service (manual entries) | 07/30/01 | Sasm&F Paris | 32.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$32.00** |
| Filing/Court Fees | 05/31/01 | Intellectual Property & Technology Dept. | 80.00 |
| Filing/Court Fees | 07/13/01 | Skardel, Inc. | 188.00 |
| | | **TOTAL FILING/COURT FEES** | **$268.00** |
| Messengers/ Courier | 06/27/01 | Air Car Courier Data, D | 8.55 |
| Messengers/ Courier | 07/01/01 | Parcels Inc. | 140.37 |
| Messengers/ Courier | 07/02/01 | Air Car Courier Data, D | 7.54 |
| Messengers/ Courier | 07/18/01 | Air Car Courier Data, D | 7.54 |
| | | **TOTAL MESSENGERS/ COURIER** | **$164.00** |
| Outside Research/Internet Services | 07/30/01 | Sasm&F Paris | 18.00 |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Asset Dispositions**

**Bill Date: 10/17/01**
**Bill Number: 884646**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 07/31/01 | Office Admin, D | 0.99 |
| In-house Reproduction | 08/03/01 | Copy Center, D | 7.83 |
| In-house Reproduction | 08/07/01 | Copy Center, D | 0.89 |
| In-house Reproduction | 08/14/01 | Copy Center, D | 0.29 |
| In-house Reproduction | 08/17/01 | Copy Center, D | 0.30 |
| In-house Reproduction | 08/21/01 | Copy Center, D | 0.40 |
| In-house Reproduction | 08/24/01 | Copy Center, D | 7.73 |
| In-house Reproduction | 08/31/01 | Office Admin, D | 35.57 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$54.00** |
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.29 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.72 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 61.99 |
| | | **TOTAL TELEPHONE EXPENSE** | **$63.00** |
| Postage | 08/31/01 | Office Admin, D | 10.00 |
| | | **TOTAL POSTAGE** | **$10.00** |
| Messengers/ Courier | 05/29/01 | Federal Express Corp. | 22.46 |
| Messengers/ Courier | 07/08/01 | Comet Messenger Service | 5.53 |
| Messengers/ Courier | 07/15/01 | Comet Messenger Service | 10.30 |
| Messengers/ Courier | 07/30/01 | Database,Car,Courier,Air Dept | 8.57 |
| Messengers/ Courier | 08/05/01 | Comet Messenger Service | 20.59 |
| Messengers/ Courier | 08/20/01 | Database,Car,Courier,Air Dept | 7.55 |
| | | **TOTAL MESSENGERS/ COURIER** | **$75.00** |
| Outside Research/Internet Services | 07/26/01 | Jennison & Shultz, P.C. | 62.21 |
| Outside Research/Internet Services | 08/05/01 | Dialog Corporation | 19.79 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$82.00** |

DD01

# Attachment 38

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Case Administration**

**Bill Date: 02/28/01**
**Bill Number: 854802**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Facsimile | 01/31/01 | Facsimile Operations, D | 37.00 |
| | | **TOTAL FACSIMILE** | **$37.00** |
| In-house Reproduction | 12/27/00 | | 158.21 |
| In-house Reproduction | 12/29/00 | | 1578.98 |
| In-house Reproduction | 01/04/01 | | 41.42 |
| In-house Reproduction | 01/04/01 | | 3364.08 |
| In-house Reproduction | 01/09/01 | | 4.20 |
| In-house Reproduction | 01/09/01 | | 564.93 |
| In-house Reproduction | 01/12/01 | | 9.20 |
| In-house Reproduction | 01/12/01 | | 27.00 |
| In-house Reproduction | 01/12/01 | | 779.84 |
| In-house Reproduction | 01/17/01 | | 7.80 |
| In-house Reproduction | 01/17/01 | | 233.21 |
| In-house Reproduction | 01/19/01 | | 67.30 |
| In-house Reproduction | 01/19/01 | | 728.24 |
| In-house Reproduction | 01/23/01 | | 256.61 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 927.35 |
| In-house Reproduction | 01/30/01 | Copy Center, D | 2.70 |
| In-house Reproduction | 01/30/01 | Copy Center, D | 23.30 |
| In-house Reproduction | 01/30/01 | Copy Center, D | 623.63 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$9,398.00** |
| Telephone Expense | 01/11/01 | | 2.07 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.02 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.13 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.90 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.92 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 2.18 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 9.38 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 11.08 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 163.32 |
| | | **TOTAL TELEPHONE EXPENSE** | **$190.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Case Administration

Bill Date: 03/30/01
Bill Number: 839046

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 02/02/01 | Copy Center, D | 279.11 |
| In-house Reproduction | 02/06/01 | Copy Center, D | 177.10 |
| In-house Reproduction | 02/09/01 | Copy Center, D | 1157.32 |
| In-house Reproduction | 02/13/01 | Copy Center, D | 12.30 |
| In-house Reproduction | 02/13/01 | Copy Center, D | 175.10 |
| In-house Reproduction | 02/16/01 | Copy Center, D | 1067.42 |
| In-house Reproduction | 02/20/01 | Copy Center, D | 74.70 |
| In-house Reproduction | 02/23/01 | Copy Center, D | 812.62 |
| In-house Reproduction | 02/27/01 | Copy Center, D | 1021.33 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$4,777.00** |
| Telephone Expense | 02/28/01 | Telecommunications, D | 0.05 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 0.07 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 0.95 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 2.31 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 7.50 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 15.78 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 23.93 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 28.65 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 67.78 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 144.98 |
| | | **TOTAL TELEPHONE EXPENSE** | **$292.00** |
| Lexis/Nexis | 02/02/01 | Lajoie B | 85.00 |
| | | **TOTAL LEXIS/NEXIS** | **$85.00** |
| Car Service (manual entries) | 01/23/01 | Flash Cab Co. | 10.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$10.00** |
| Telephone Expense - all other | 02/09/01 | Genesys Conferencing | 10.72 |
| Telephone Expense - all other | 02/09/01 | Genesys Conferencing | 11.79 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Messengers/ Courier | 02/17/01 | Air Car Courier Data, D | 10.68 |
| Messengers/ Courier | 02/17/01 | Air Car Courier Data, D | 10.68 |
| Messengers/ Courier | 02/22/01 | Air Car Courier Data, D | 7.34 |
| | | TOTAL MESSENGERS/ COURIER | $213.00 |
| Court Reporting | 02/01/01 | Jackleen Defini Csr,Rpr | 864.00 |
| | | TOTAL COURT REPORTING | $864.00 |
| Outside Research/Internet Services | 01/31/01 | Global Securities | 67.00 |
| | | TOTAL OUTSIDE RESEARCH/INTERNET SERVICES | $67.00 |
| Parking Reimbursement/Garage Service | 01/29/01 | Irmis C | 16.00 |
| | | TOTAL PARKING REIMBURSEMENT/GARAGE SERVICE | $16.00 |
| Cellular Phone Expense | 01/21/01 | Cingular Wireless | 9.06 |
| Cellular Phone Expense | 02/01/01 | Cingular Wireless | 0.94 |
| | | TOTAL CELLULAR PHONE EXPENSE | $10.00 |
| | | TOTAL MATTER | $8,036.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$13.00** |
| Taxi Reimbursement | 03/02/01 | Brown D | 7.00 |
| | | **TOTAL TAXI REIMBURSEMENT** | **$7.00** |
| Outside General Services | 03/01/01 | Xpedite Systems, Inc. | 1965.00 |
| | | **TOTAL OUTSIDE GENERAL SERVICES** | **$1,965.00** |
| Cellular Phone Expense | 02/05/01 | Cingular Wireless | 1.08 |
| Cellular Phone Expense | 02/26/01 | Cingular Wireless | 0.92 |
| | | **TOTAL CELLULAR PHONE EXPENSE** | **$2.00** |
| | | **TOTAL MATTER** | **$20,824.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/25/01 | Ups Customhouse Brokerage | 42.80 |
| Messengers/ Courier | 01/25/01 | Ups Customhouse Brokerage | 42.80 |
| Messengers/ Courier | 01/29/01 | Ups Customhouse Brokerage | 120.00 |
| Messengers/ Courier | 02/03/01 | United Parcel Service | 96.40 |
| Messengers/ Courier | 02/03/01 | United Parcel Service | 935.09 |
| Messengers/ Courier | 02/10/01 | United Parcel Service | 11.96 |
| Messengers/ Courier | 02/10/01 | United Parcel Service | 110.39 |
| Messengers/ Courier | 02/16/01 | Air Car Courier Data, D | 8.32 |
| Messengers/ Courier | 02/19/01 | Ups Customhouse Brokerage | 145.80 |
| Messengers/ Courier | 02/25/01 | Comet Messenger Service | 17.25 |
| Messengers/ Courier | 02/26/01 | Ups Customhouse Brokerage | 59.23 |
| Messengers/ Courier | 03/02/01 | Air Car Courier Data, D | 17.33 |
| Messengers/ Courier | 03/02/01 | Air Car Courier Data, D | 18.32 |
| Messengers/ Courier | 03/04/01 | Comet Messenger Service | 15.75 |
| Messengers/ Courier | 03/04/01 | Comet Messenger Service | 46.20 |
| Messengers/ Courier | 03/06/01 | Ups Customhouse Brokerage | 17.80 |
| Messengers/ Courier | 03/06/01 | Ups Customhouse Brokerage | 17.80 |
| Messengers/ Courier | 03/06/01 | Ups Customhouse Brokerage | 42.25 |
| Messengers/ Courier | 03/08/01 | Ups Customhouse Brokerage | 154.92 |
| Messengers/ Courier | 03/10/01 | United Parcel Service | 988.00 |
| Messengers/ Courier | 03/11/01 | Comet Messenger Service | 10.25 |
| Messengers/ Courier | 03/11/01 | Comet Messenger Service | 10.25 |
| Messengers/ Courier | 03/14/01 | Ups Customhouse Brokerage | 72.90 |
| Messengers/ Courier | 03/18/01 | Comet Messenger Service | 10.25 |
| Messengers/ Courier | 03/22/01 | Ups Customhouse Brokerage | 72.90 |
| | | **TOTAL MESSENGERS/ COURIER** | **$12,036.00** |
| Court Reporting | 02/12/01 | Jackleen Defini Csr,Rpr | 1200.00 |
| Court Reporting | 03/13/01 | Jackleen Defini Csr,Rpr | 594.00 |
| Court Reporting | 03/13/01 | Jackleen Defini Csr,Rpr | 712.00 |
| | | **TOTAL COURT REPORTING** | **$2,506.00** |
| Outside Research/Internet Services | 02/28/01 | Global Securities | 13.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| | | TOTAL NON-STANDARD/OUTSIDE REPRODUCTION | $7,138.00 |
| Telephone Expense - all other | 04/06/01 | Genesys Conferencing | 24.00 |
| | | TOTAL TELEPHONE EXPENSE - ALL OTHER | $24.00 |
| Local Travel | 04/03/01 | Irmis C | 5.00 |
| Local Travel | 04/03/01 | Irmis C | 13.00 |
| Local Travel | 04/06/01 | Irmis C | 7.00 |
| Local Travel | 04/09/01 | Irmis C | 6.00 |
| Local Travel | 04/10/01 | Irmis C | 5.00 |
| Local Travel | 04/11/01 | Irmis C | 6.00 |
| Local Travel | 04/16/01 | Irmis C | 13.00 |
| Local Travel | 04/17/01 | Irmis C | 4.00 |
| Local Travel | 04/17/01 | Irmis C | 4.00 |
| Local Travel | 04/17/01 | Irmis C | 6.00 |
| | | TOTAL LOCAL TRAVEL | $69.00 |
| Filing/Court Fees | 04/30/01 | Sasm&F Chicago | 150.00 |
| | | TOTAL FILING/COURT FEES | $150.00 |
| Messengers/ Courier | 01/27/01 | United Parcel Service | 1012.72 |
| Messengers/ Courier | 02/17/01 | United Parcel Service | 137.15 |
| Messengers/ Courier | 02/17/01 | United Parcel Service | 200.91 |
| Messengers/ Courier | 02/17/01 | United Parcel Service | 2667.74 |
| Messengers/ Courier | 02/24/01 | United Parcel Service | 112.80 |
| Messengers/ Courier | 02/24/01 | United Parcel Service | 2537.16 |
| Messengers/ Courier | 03/17/01 | United Parcel Service | 1503.42 |
| Messengers/ Courier | 03/25/01 | Comet Messenger Service | 61.50 |
| Messengers/ Courier | 03/31/01 | United Parcel Service | 1054.29 |
| Messengers/ Courier | 04/01/01 | Comet Messenger Service | 5.50 |
| Messengers/ Courier | 04/08/01 | Arrow Messenger Svc | 23.85 |
| Messengers/ Courier | 04/08/01 | Comet Messenger Service | 26.00 |
| Messengers/ Courier | 04/08/01 | Comet Messenger Service | 30.75 |
| Messengers/ Courier | 04/15/01 | Comet Messenger Service | 20.55 |
| Messengers/ Courier | 04/15/01 | Arrow Messenger Svc | 25.85 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)    Bill Date: 06/22/01
Case Administration        Bill Number: 870530

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 05/01/01 | Copy Center, D | 133.21 |
| In-house Reproduction | 05/04/01 | Copy Center, D | 1027.85 |
| In-house Reproduction | 05/08/01 | Copy Center, D | 3.40 |
| In-house Reproduction | 05/08/01 | Copy Center, D | 3.50 |
| In-house Reproduction | 05/11/01 | Copy Center, D | 82.80 |
| In-house Reproduction | 05/11/01 | Copy Center, D | 103.51 |
| In-house Reproduction | 05/15/01 | Copy Center, D | 116.41 |
| In-house Reproduction | 05/18/01 | Copy Center, D | 3.80 |
| In-house Reproduction | 05/25/01 | Copy Center, D | 249.51 |
| In-house Reproduction | 05/30/01 | Copy Center, D | 3.60 |
| In-house Reproduction | 05/30/01 | Copy Center, D | 196.01 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,923.60** |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.10 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.10 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 4.80 |
| | | **TOTAL TELEPHONE EXPENSE** | **$5.00** |
| Telephone Expense - all other | 04/20/01 | Genesys Conferencing | 24.39 |
| Telephone Expense - all other | 04/27/01 | Genesys Conferencing | 12.30 |
| Telephone Expense - all other | 05/11/01 | Genesys Conferencing | 27.31 |
| | | **TOTAL TELEPHONE EXPENSE - ALL OTHER** | **$64.00** |
| Local Travel | 04/06/01 | Kaup EW | 10.00 |
| Local Travel | 05/04/01 | Irmis C | 6.00 |
| | | **TOTAL LOCAL TRAVEL** | **$16.00** |
| Business Meals | 04/16/01 | Kaup EW | 27.00 |
| | | **TOTAL BUSINESS MEALS** | **$27.00** |
| Messengers/ Courier | 04/30/01 | Air Car Courier Data, D | 8.50 |
| Messengers/ Courier | 04/30/01 | Air Car Courier Data, D | 8.50 |

D001

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Case Administration

Bill Date: 07/16/01
Bill Number: 872829

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 06/01/01 | Copy Center, D | 67.39 |
| In-house Reproduction | 06/05/01 | Copy Center, D | 4.00 |
| In-house Reproduction | 06/08/01 | Copy Center, D | 83.49 |
| In-house Reproduction | 06/12/01 | Copy Center, D | 41.39 |
| In-house Reproduction | 06/15/01 | Copy Center, D | 11.20 |
| In-house Reproduction | 06/19/01 | Copy Center, D | 208.07 |
| In-house Reproduction | 06/22/01 | Copy Center, D | 939.57 |
| In-house Reproduction | 06/26/01 | Copy Center, D | 47.59 |
| In-house Reproduction | 06/29/01 | Copy Center, D | 77.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,480.00** |
| Telephone Expense | 06/29/01 | Telecommunications, D | 0.04 |
| Telephone Expense | 06/29/01 | Telecommunications, D | 1.80 |
| Telephone Expense | 06/29/01 | Telecommunications, D | 25.16 |
| | | **TOTAL TELEPHONE EXPENSE** | **$27.00** |
| Postage | 06/29/01 | Office Admin, D | 2.00 |
| | | **TOTAL POSTAGE** | **$2.00** |
| Telephone Expense - all other | 05/25/01 | Genesys Conferencing | 25.00 |
| | | **TOTAL TELEPHONE EXPENSE - ALL OTHER** | **$25.00** |
| Business Meals | 04/13/01 | Kurtz DS | 70.82 |
| Business Meals | 04/18/01 | Caffe Baci | 113.18 |
| | | **TOTAL BUSINESS MEALS** | **$184.00** |
| Messengers/ Courier | 05/06/01 | Arrow Messenger Svc | 29.84 |
| Messengers/ Courier | 05/06/01 | Comet Messenger Service | 76.33 |
| Messengers/ Courier | 05/09/01 | Federal Express Corp. | 27.77 |
| Messengers/ Courier | 05/13/01 | Comet Messenger Service | 10.25 |
| Messengers/ Courier | 05/14/01 | Air Car Courier Data, D | 17.84 |
| Messengers/ Courier | 05/20/01 | Comet Messenger Service | 5.50 |
| Messengers/ Courier | 05/27/01 | Comet Messenger Service | 10.25 |

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**  
**Case Administration**

**Bill Date: 08/17/01**  
**Bill Number: 877147**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 07/03/01 | Copy Center, D | 112.72 |
| In-house Reproduction | 07/06/01 | Copy Center, D | 76.01 |
| In-house Reproduction | 07/10/01 | Copy Center, D | 35.81 |
| In-house Reproduction | 07/13/01 | Copy Center, D | 0.50 |
| In-house Reproduction | 07/13/01 | Copy Center, D | 1 10 |
| In-house Reproduction | 07/13/01 | Copy Center, D | 591 60 |
| In-house Reproduction | 07/17/01 | Copy Center, D | 21 00 |
| In-house Reproduction | 07/20/01 | Copy Center, D | 102 72 |
| In-house Reproduction | 07/24/01 | Copy Center, D | 146 62 |
| In-house Reproduction | 07/27/01 | Copy Center, D | 4 60 |
| In-house Reproduction | 07/27/01 | Copy Center, D | 75.72 |
| In-house Reproduction | 07/31/01 | Copy Center, D | 15 60 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,184 00** |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0 04 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0 03 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0 04 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0 02 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0 04 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0 04 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0 06 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0 15 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0 89 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 1 21 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 1 21 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 1 57 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 2 02 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 72 68 |
| | | **TOTAL TELEPHONE EXPENSE** | **$80.00** |
| Telephone Expense - all other | 06/29/01 | Genesys Conferencing | 16 00 |
| | | **TOTAL TELEPHONE EXPENSE - ALL OTHER** | **$16.00** |

0001

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 10/17/01
Case Administration                                  Bill Number: 884646

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 08/03/01 | Copy Center, D | 402.14 |
| In-house Reproduction | 08/07/01 | Copy Center, D | 7.00 |
| In-house Reproduction | 08/10/01 | Copy Center, D | 104.84 |
| In-house Reproduction | 08/14/01 | Copy Center, D | 105.14 |
| In-house Reproduction | 08/17/01 | Copy Center, D | 70.33 |
| In-house Reproduction | 08/21/01 | Copy Center, D | 3.10 |
| In-house Reproduction | 08/24/01 | Copy Center, D | 61.82 |
| In-house Reproduction | 08/31/01 | Copy Center, D | 82.63 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$837.00** |
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.01 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.06 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.32 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.83 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 3.93 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 68.85 |
| | | **TOTAL TELEPHONE EXPENSE** | **$74.00** |
| Postage | 07/27/01 | Office Admin, D | 3.96 |
| Postage | 08/23/01 | Atkins PA | 0.34 |
| Postage | 08/23/01 | Atkins PA | -0.34 |
| Postage | 08/31/01 | Office Admin, D | 11.04 |
| | | **TOTAL POSTAGE** | **$15.00** |
| Telephone Expense - all other | 07/13/01 | Genesys Conferencing | 53.53 |
| Telephone Expense - all other | 08/03/01 | Genesys Conferencing | 4.60 |
| Telephone Expense - all other | 08/03/01 | Genesys Conferencing | 7.74 |
| Telephone Expense - all other | 08/17/01 | Genesys Conferencing | 35.13 |
| | | **TOTAL TELEPHONE EXPENSE - ALL OTHER** | **$101.00** |
| Messengers/ Courier | 06/24/01 | Comet Messenger Service | 30.24 |

Attachment 39

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Financing

Bill Date: 02/28/01
Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| CLR/Delaware Database | 01/12/01 | Office Admin, D | 1650.00 |
| CLR/Delaware Database | 01/19/01 | Office Admin, D | 300.00 |
| CLR/Delaware Database | 01/19/01 | Office Admin, D | 900.00 |
| | | TOTAL CLR/DELAWARE DATABASE | $2,850.00 |
| In-house Reproduction | 01/04/01 | | 1.30 |
| In-house Reproduction | 01/09/01 | | 2.00 |
| In-house Reproduction | 01/12/01 | | 148.61 |
| In-house Reproduction | 01/17/01 | | 0.50 |
| In-house Reproduction | 01/17/01 | | 134.71 |
| In-house Reproduction | 01/19/01 | | 42.50 |
| In-house Reproduction | 01/23/01 | | 69.80 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 2.20 |
| In-house Reproduction | 01/30/01 | Copy Center, D | 1921.38 |
| | | TOTAL IN-HOUSE REPRODUCTION | $2,323.00 |
| Telephone Expense | 12/29/00 | | 9.65 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 1.56 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 1.63 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 3.87 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 287.29 |
| | | TOTAL TELEPHONE EXPENSE | $304.00 |
| Lexis/Nexis | 12/27/00 | Hertzig DL | 507.41 |
| Lexis/Nexis | 12/27/00 | Ellerson MF | 836.59 |
| | | TOTAL LEXIS/NEXIS | $1,344.00 |
| Car Service (manual entries) | 01/07/01 | Flash Cab Co. | 12.00 |
| Car Service (manual entries) | 01/09/01 | Flash Cab Co. | 11.00 |
| Car Service (manual entries) | 01/17/01 | Flash Cab Co. | 7.00 |
| | | TOTAL CAR SERVICE (MANUAL ENTRIES) | $30.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Financing

Bill Date: 03/30/01
Bill Number: 859046

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| CLR/Delaware Database | 02/09/01 | Office Admin, D | .1200.00 |
| | | **TOTAL CLR/DELAWARE DATABASE** | **$1,200.00** |
| In-house Reproduction | 02/02/01 | Copy Center, D | 58.19 |
| In-house Reproduction | 02/06/01 | Copy Center, D | 70.68 |
| In-house Reproduction | 02/09/01 | Copy Center, D | 74.68 |
| In-house Reproduction | 02/16/01 | Copy Center, D | 612.25 |
| In-house Reproduction | 02/20/01 | Copy Center, D | 0.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$816.00** |
| Telephone Expense | 02/28/01 | Telecommunications, D | 0.07 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 11.75 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 54.50 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 225.68 |
| | | **TOTAL TELEPHONE EXPENSE** | **$292.00** |
| Postage | 02/23/01 | Office Admin, D | 220.00 |
| | | **TOTAL POSTAGE** | **$220.00** |
| Lexis/Nexis | 02/02/01 | Qiu SX | 83.00 |
| | | **TOTAL LEXIS/NEXIS** | **$83.00** |
| Filing/Court Fees | 02/06/01 | Skardel, Inc. | 1200.00 |
| | | **TOTAL FILING/COURT FEES** | **$1,200.00** |
| Messengers/ Courier | 01/05/01 | Straightline Courier | 39.88 |
| Messengers/ Courier | 01/21/01 | Comet Messenger Service | 76.12 |
| | | **TOTAL MESSENGERS/ COURIER** | **$116.00** |
| Outside Research/Internet Services | 01/29/01 | CT Corporation System-NY | 1000.45 |
| Outside Research/Internet Services | 02/06/01 | CT Corporation System-NY | 111.55 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$1,112.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Financing

Bill Date: 04/25/01
Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 03/02/01 | Copy Center, D | 0.30 |
| In-house Reproduction | 03/06/01 | Copy Center, D | 89.70 |
| | | TOTAL IN-HOUSE REPRODUCTION | $90.00 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 5.21 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 25.79 |
| | | TOTAL TELEPHONE EXPENSE | $31.00 |
| Non-standard/Outside Reproduction | 02/27/01 | 24 Seven Copies, Inc. | 773.00 |
| | | TOTAL NON-STANDARD/OUTSIDE REPRODUCTION | $773.00 |
| Messengers/ Courier | 02/18/01 | Comet Messenger Service | 40.98 |
| Messengers/ Courier | 03/12/01 | Ups Customhouse Brokerage | 17.79 |
| Messengers/ Courier | 03/13/01 | Ups Customhouse Brokerage | 17.80 |
| Messengers/ Courier | 03/19/01 | Ups Customhouse Brokerage | 36.43 |
| Messengers/ Courier | 03/24/01 | United Parcel Service | 7.00 |
| | | TOTAL MESSENGERS/ COURIER | $120.00 |
| | | TOTAL MATTER | $1,014.00 |

# Attachment 40

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Executory Contracts/Personalty

Bill Date: 02/28/01
Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/12/01 | | 20.23 |
| In-house Reproduction | 01/17/01 | | 2.00 |
| In-house Reproduction | 01/19/01 | | 2.50 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 24.04 |
| In-house Reproduction | 01/30/01 | Copy Center, D | 19.23 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$68.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.61 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.62 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 1.48 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 111.29 |
| | | **TOTAL TELEPHONE EXPENSE** | **$114.00** |
| Postage | 01/26/01 | Office Admin, D | 12.00 |
| | | **TOTAL POSTAGE** | **$12.00** |
| Car Service (manual entries) | 01/09/01 | Flash Cab Co. | 20.00 |
| Car Service (manual entries) | 01/11/01 | Flash Cab Co. | 20.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$40.00** |
| Out-of-Town Travel | 01/09/01 | Aberman CG | 28.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$28.00** |
| Local Travel | 01/07/01 | Aberman CG | 14.04 |
| Local Travel | 01/07/01 | Aberman CG | 15.05 |
| Local Travel | 01/12/01 | Kaminski JA | 24.22 |
| Local Travel | 01/16/01 | Aberman CG | 2.69 |
| | | **TOTAL LOCAL TRAVEL** | **$56.00** |
| Messengers/ Courier | 01/17/01 | Air Car Courier Data, D | 7.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$7.00** |
| Parking Reimbursement/Garage Service | 01/12/01 | Kaminski JA | 14.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Executory Contracts/Personalty

Bill Date: 03/30/01
Bill Number: 859046

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 02/02/01 | Copy Center, D | 5.13 |
| In-house Reproduction | 02/06/01 | Copy Center, D | 10.06 |
| In-house Reproduction | 02/09/01 | Copy Center, D | 9.75 |
| In-house Reproduction | 02/20/01 | Copy Center, D | 10.46 |
| In-house Reproduction | 02/23/01 | Copy Center, D | 0.60 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$36.00** |
| Telephone Expense | 02/28/01 | Telecommunications, D | 0.03 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 4.75 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 19.26 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 89.96 |
| | | **TOTAL TELEPHONE EXPENSE** | **$114.00** |
| Lexis/Nexis | 02/07/01 | Altan EL | 93.00 |
| | | **TOTAL LEXIS/NEXIS** | **$93.00** |
| Westlaw | 01/29/01 | Garbis DE | 46.15 |
| Westlaw | 02/01/01 | Garbis DE | 25.10 |
| Westlaw | 02/15/01 | Kaup EW | 15.14 |
| Westlaw | 02/15/01 | | 120.61 |
| | | **TOTAL WESTLAW** | **$207.00** |
| Car Service (manual entries) | 02/14/01 | Flash Cab Co. | 9.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$9.00** |
| Telephone Expense - all other | 02/16/01 | Genesys Conferencing | 11.00 |
| | | **TOTAL TELEPHONE EXPENSE - ALL OTHER** | **$11.00** |
| Local Travel | 01/31/01 | Garbis DE | 20.00 |
| Local Travel | 02/05/01 | Garbis DE | 20.00 |
| Local Travel | 02/06/01 | Garbis DE | 20.00 |
| Local Travel | 02/07/01 | Garbis DE | 20.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)　　　　　　Bill Date: 04/25/01
Executory Contracts/Personalty　　　　　　　Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 03/02/01 | Copy Center, D | 175.71 |
| In-house Reproduction | 03/23/01 | Copy Center, D | 0.50 |
| In-house Reproduction | 03/30/01 | Copy Center, D | 1542.79 |
| | | TOTAL IN-HOUSE REPRODUCTION | $1,719.00 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 7.50 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 37.50 |
| | | TOTAL TELEPHONE EXPENSE | $45.00 |
| Postage | 03/31/01 | Office Admin, D | 2390.00 |
| | | TOTAL POSTAGE | $2,390.00 |
| Westlaw | 03/26/01 | Schmeltz, III VP | 51.61 |
| Westlaw | 03/27/01 | Aberman CG | 81.39 |
| | | TOTAL WESTLAW | $133.00 |
| Local Travel | 02/07/01 | Aberman CG | 15.00 |
| | | TOTAL LOCAL TRAVEL | $15.00 |
| Business Meals | 02/07/01 | Aberman CG | 21.00 |
| | | TOTAL BUSINESS MEALS | $21.00 |
| Messengers/ Courier | 01/13/01 | United Parcel Service | 35.59 |
| Messengers/ Courier | 01/13/01 | United Parcel Service | 1807.61 |
| Messengers/ Courier | 01/20/01 | United Parcel Service | 30.00 |
| Messengers/ Courier | 01/22/01 | Ups Customhouse Brokerage | 17.80 |
| | | TOTAL MESSENGERS/. COURIER | $1,891.00 |
| | | TOTAL MATTER | $6,214.00 |

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Executory Contracts/Personalty**

**Bill Date: 06/22/01**
**Bill Number: 870530**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 05/04/01 | Copy Center, D | 1.61 |
| In-house Reproduction | 05/25/01 | Copy Center, D | 1.18 |
| In-house Reproduction | 05/30/01 | Copy Center, D | 0.21 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Postage | 05/25/01 | Office Admin, D | 1.00 |
| | | **TOTAL POSTAGE** | **$1.00** |
| | | **TOTAL MATTER** | **$4.00** |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Executory Contracts/Personalty

Bill Date: 08/17/01
Bill Number: 877147

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 07/20/01 | Copy Center, D | 5.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5.00** |
| | | **TOTAL MATTER** | **$5.00** |

0001

Attachment 41

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**          **Bill Date: 02/28/01**
**Employee Matters**                           **Bill Number: 854802**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/04/01 | | 0.10 |
| In-house Reproduction | 01/09/01 | | 0.80 |
| In-house Reproduction | 01/12/01 | | 0.10 |
| In-house Reproduction | 01/12/01 | | 0.90 |
| In-house Reproduction | 01/23/01 | | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Telephone Expense | 12/29/00 | | 3.95 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.10 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.16 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.36 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 31.43 |
| | | **TOTAL TELEPHONE EXPENSE** | **$36.00** |
| Westlaw | 01/06/01 | | 13.71 |
| Westlaw | 01/21/01 | | 48.29 |
| | | **TOTAL WESTLAW** | **$62.00** |
| Local Travel | 12/23/00 | Miller III JE | 12.00 |
| Local Travel | 12/23/00 | Kaup EW | 15.00 |
| | | **TOTAL LOCAL TRAVEL** | **$27.00** |
| Messengers/ Courier | 01/19/01 | Straightline Courier | 20.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$20.00** |
| | | **TOTAL MATTER** | **$147.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                    Bill Date: 04/25/01
Employee Matters                                     Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 03/02/01 | Copy Center, D | 33.67 |
| In-house Reproduction | 03/27/01 | Copy Center, D | 154.32 |
| In-house Reproduction | 03/30/01 | Copy Center, D | 3.01 |
| | | TOTAL IN-HOUSE REPRODUCTION | $191.00 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 6.45 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 32.55 |
| | | TOTAL TELEPHONE EXPENSE | $39.00 |
| Telephone Expense - all other | 03/02/01 | Genesys Conferencing | 32.94 |
| Telephone Expense - all other | 03/02/01 | Genesys Conferencing | 35.73 |
| Telephone Expense - all other | 03/02/01 | Genesys Conferencing | 44.06 |
| Telephone Expense - all other | 03/02/01 | Genesys Conferencing | 102.27 |
| | | TOTAL TELEPHONE EXPENSE - ALL OTHER | $215.00 |
| Local Travel | 02/28/01 | Kaup EW | 24.00 |
| | | TOTAL LOCAL TRAVEL | $24.00 |
| Messengers/ Courier | 01/20/01 | United Parcel Service | 661.10 |
| Messengers/ Courier | 02/26/01 | Air Car Courier Data, D | 8.58 |
| Messengers/ Courier | 03/20/01 | Air Car Courier Data, D | 8.32 |
| | | TOTAL MESSENGERS/ COURIER | $678.00 |
| | | TOTAL MATTER | $1,147.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 06/22/01
Employee Matters                                     Bill Number: 870530

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 05/01/01 | Copy Center, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Westlaw | 05/14/01 | McDermott MA | 104.00 |
| | | **TOTAL WESTLAW** | **$104.00** |
| | | **TOTAL MATTER** | **$105.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                     Bill Date: 08/17/01
Employee Matters                                      Bill Number: 877147

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 07/13/01 | Copy Center, D | 3.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Westlaw | 07/11/01 | McDermott MA | 47.00 |
| | | **TOTAL WESTLAW** | **$47.00** |
| | | **TOTAL MATTER** | **$50.00** |

DD01

Attachment 42

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Litigation (General)

Bill Date: 02/28/01
Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/12/01 | | 1.48 |
| In-house Reproduction | 01/17/01 | | 5.70 |
| In-house Reproduction | 01/19/01 | | 10.82 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$18.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.08 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.13 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.31 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 25.48 |
| | | **TOTAL TELEPHONE EXPENSE** | **$26.00** |
| Westlaw | 01/03/01 | Schmeltz, III VP | 386.00 |
| | | **TOTAL WESTLAW** | **$386.00** |
| Car Service (manual entries) | 12/22/00 | Flash Cab Co. | 6.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$6.00** |
| Messengers/ Courier | 12/24/00 | Comet Messenger Service | 20.67 |
| Messengers/ Courier | 01/07/01 | Comet Messenger Service | 10.33 |
| | | **TOTAL MESSENGERS/ COURIER** | **$31.00** |
| Outside Research/Internet Services | 12/31/00 | Global Securities | 19.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$19.00** |
| | | **TOTAL MATTER** | **$486.00** |

0001

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Litigation (General)**

**Bill Date: 04/25/01**
**Bill Number: 862959**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 03/20/01 | Copy Center, D | 16.16 |
| In-house Reproduction | 03/23/01 | Copy Center, D | 7.43 |
| In-house Reproduction | 03/27/01 | Copy Center, D | 11.65 |
| In-house Reproduction | 03/30/01 | Copy Center, D | 15.76 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$51.00** |
| Telephone Expense | 03/31/01 | Telecommunications, D | 5.20 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 25.80 |
| | | **TOTAL TELEPHONE EXPENSE** | **$31.00** |
| Westlaw | 03/15/01 | Schmeltz, III VP | 190.42 |
| Westlaw | 03/16/01 | Schmeltz, III VP | 136.46 |
| Westlaw | 03/16/01 | Rohlfsen RJ | 274.60 |
| Westlaw | 03/19/01 | Schmeltz, III VP | 129.50 |
| Westlaw | 03/23/01 | Schmeltz, III VP | 297.02 |
| | | **TOTAL WESTLAW** | **$1,028.00** |
| | | **TOTAL MATTER** | **$1,110.00** |

0001

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Litigation (General)

Bill Date: 06/22/01
Bill Number: 870530

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 05/08/01 | Copy Center, D | 7.60 |
| In-house Reproduction | 05/11/01 | Copy Center, D | 2.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$10.00** |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.11 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.12 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 6.77 |
| | | **TOTAL TELEPHONE EXPENSE** | **$7.00** |
| Westlaw | 05/31/01 | Kaup EW | 15.00 |
| | | **TOTAL WESTLAW** | **$15.00** |
| Business Meals | 05/01/01 | Schmeltz, III VP | 15.76 |
| Business Meals | 05/01/01 | Schmeltz, III VP | 45.24 |
| | | **TOTAL BUSINESS MEALS** | **$61.00** |
| Messengers/ Courier | 05/15/01 | Air Car Courier Data, D | 15.41 |
| Messengers/ Courier | 05/15/01 | Air Car Courier Data, D | 17.59 |
| | | **TOTAL MESSENGERS/ COURIER** | **$33.00** |
| Court Reporting | 05/09/01 | Espiritu & Associates | 833.00 |
| | | **TOTAL COURT REPORTING** | **$833.00** |
| | | **TOTAL MATTER** | **$959.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Litigation (General)**

**Bill Date: 08/17/01**
**Bill Number: 877147**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 07/13/01 | Copy Center, D | 12.23 |
| In-house Reproduction | 07/17/01 | Copy Center, D | 61.77 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$74.00** |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.94 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.97 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 1.29 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 55.80 |
| | | **TOTAL TELEPHONE EXPENSE** | **$59.00** |
| Westlaw | 07/09/01 | Schmeltz, III VP | 577.00 |
| | | **TOTAL WESTLAW** | **$577.00** |
| Court Reporting | 07/24/01 | Sasm&F Chicago | 80.00 |
| | | **TOTAL COURT REPORTING** | **$80.00** |
| | | **TOTAL MATTER** | **$790.00** |

# Attachment 43

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**             **Bill Date: 02/28/01**
**Claims Administration and Objections**          **Bill Number: 854802**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 12/29/00 | | 19.96 |
| In-house Reproduction | 01/04/01 | | 26.61 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 4.43 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$51.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.09 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.15 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.34 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 27.42 |
| | | **TOTAL TELEPHONE EXPENSE** | **$28.00** |
| | | **TOTAL MATTER** | **$79.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Claims Administration and Objections

Bill Date: 04/25/01
Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/01 | Telecommunications, D | 8.20 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 40.80 |
| | | TOTAL TELEPHONE EXPENSE | $49.00 |
| Local Travel | 02/27/01 | Irmis C | 6.00 |
| Local Travel | 02/27/01 | Irmis C | 13.00 |
| Local Travel | 02/28/01 | Irmis C | 6.00 |
| Local Travel | 03/01/01 | Irmis C | 6.00 |
| | | TOTAL LOCAL TRAVEL | $31.00 |
| Messengers/ Courier | 03/05/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 03/19/01 | Air Car Courier Data, D | 7.33 |
| Messengers/ Courier | 03/19/01 | Air Car Courier Data, D | 7.34 |
| | | TOTAL MESSENGERS/ COURIER | $22.00 |
| | | TOTAL MATTER | $102.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Outboard Marine Corporation (DIP) | | | Bill Date: 06/22/01 |
| Claims Administration and Objections | | | Bill Number: 870530 |

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.02 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.01 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.97 |
| | | TOTAL TELEPHONE EXPENSE | $1.00 |
| Non-standard/Outside Reproduction | 05/04/01 | Vendor Refunds | -470.00 |
| | | TOTAL NON-STANDARD/OUTSIDE REPRODUCTION | $-470.00 |
| Messengers/ Courier | 04/30/01 | Air Car Courier Data, D | 8.00 |
| | | TOTAL MESSENGERS/ COURIER | $8.00 |
| | | TOTAL MATTER | $-461.00 |

DD01

# Attachment 44

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Environmental Matters

Bill Date: 02/28/01
Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/09/01 | | 4.41 |
| In-house Reproduction | 01/12/01 | | 2.60 |
| In-house Reproduction | 01/19/01 | | 29.15 |
| In-house Reproduction | 01/23/01 | | 14.53 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 6.31 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$57.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.18 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.21 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.47 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 39.14 |
| | | **TOTAL TELEPHONE EXPENSE** | **$40.00** |
| Westlaw | 01/10/01 | Amodeo JA | 55.51 |
| Westlaw | 01/11/01 | Amodeo JA | 169.90 |
| Westlaw | 01/18/01 | Amodeo JA | 24.30 |
| Westlaw | 01/23/01 | Kaup EW | 20.29 |
| | | **TOTAL WESTLAW** | **$270.00** |
| | | **TOTAL MATTER** | **$367.00** |

0D01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 04/25/01
Environmental Matters                                Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 03/13/01 | Copy Center, D | 21.60 |
| In-house Reproduction | 03/16/01 | Copy Center, D | 47.30 |
| In-house Reproduction | 03/23/01 | Copy Center, D | 0.10 |
| | | TOTAL IN-HOUSE REPRODUCTION | $69.00 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 1.32 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 6.68 |
| | | TOTAL TELEPHONE EXPENSE | $8.00 |
| Postage | 03/16/01 | Office Admin, D | 9.00 |
| | | TOTAL POSTAGE | $9.00 |
| | | TOTAL MATTER | $86.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Outboard Marine Corporation (DIP)**
**Environmental Matters**

**Bill Date: 06/22/01**
**Bill Number: 870530**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 05/01/01 | Copy Center, D | 13.39 |
| In-house Reproduction | 05/04/01 | Copy Center, D | 38.89 |
| In-house Reproduction | 05/11/01 | Copy Center, D | 98.16 |
| In-house Reproduction | 05/15/01 | Copy Center, D | 54.68 |
| In-house Reproduction | 05/25/01 | Copy Center, D | 56.28 |
| In-house Reproduction | 05/30/01 | Copy Center, D | 0.60 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$262.00** |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.04 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.04 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 1.92 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Postage | 05/18/01 | Office Admin, D | 8.00 |
| | | **TOTAL POSTAGE** | **$8.00** |
| | | **TOTAL MATTER** | **$272.00** |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Environmental Matters**

Bill Date: 08/17/01
Bill Number: 877147

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 07/03/01 | Copy Center, D | 6.08 |
| In-house Reproduction | 07/06/01 | Copy Center, D | 9.07 |
| In-house Reproduction | 07/13/01 | Copy Center, D | 128.85 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$144.00** |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.13 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.14 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.17 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 7.56 |
| | | **TOTAL TELEPHONE EXPENSE** | **$8.00** |
| Postage | 07/06/01 | Office Admin, D | 13.00 |
| | | **TOTAL POSTAGE** | **$13.00** |
| Parking Reimbursement/Garage Service | 06/22/01 | McDermott MA | 14.00 |
| | | **TOTAL PARKING REIMBURSEMENT/GARAGE SERVICE** | **$14.00** |
| | | **TOTAL MATTER** | **$179.00** |

0001

# Attachment 45

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Business Operations

Bill Date: 02/28/01
Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/26/01 | Copy Center, D | 1.79 |
| In-house Reproduction | 01/30/01 | Copy Center, D | 96.21 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$98.00** |
| Telephone Expense | 12/29/00 | | 0.28 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.22 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.25 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.54 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 46.71 |
| | | **TOTAL TELEPHONE EXPENSE** | **$48.00** |
| | | **TOTAL MATTER** | **$146.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                          Bill Date: 04/25/01
Business Operations                                        Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 03/13/01 | Copy Center, D | 60.60 |
| In-house Reproduction | 03/23/01 | Copy Center, D | 0.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$61.00** |
| Telephone Expense | 03/31/01 | Telecommunications, D | 0.91 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 4.09 |
| | | **TOTAL TELEPHONE EXPENSE** | **$5.00** |
| Messengers/ Courier | 02/03/01 | United Parcel Service | 312.82 |
| Messengers/ Courier | 02/03/01 | United Parcel Service | 1579.86 |
| Messengers/ Courier | 02/09/01 | Ups Customhouse Brokerage | 71.38 |
| Messengers/ Courier | 02/10/01 | United Parcel Service | 100.01 |
| Messengers/ Courier | 02/10/01 | United Parcel Service | 1806.55 |
| Messengers/ Courier | 02/20/01 | Ups Customhouse Brokerage | 22.80 |
| Messengers/ Courier | 02/23/01 | Straightline Courier | 40.00 |
| Messengers/ Courier | 03/10/01 | United Parcel Service | 1127.58 |
| | | **TOTAL MESSENGERS/ COURIER** | **$5,061.00** |
| | | **TOTAL MATTER** | **$5,127.00** |

8001

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Outboard Marine Corporation (DIP)**  
**Business Operations**

**Bill Date: 06/22/01**  
**Bill Number: 870530**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 05/25/01 | Copy Center, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| | | **TOTAL MATTER** | **$1.00** |

DD01

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Business Operations

Bill Date: 08/17/01
Bill Number: 877147

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 07/06/01 | Copy Center, D | 2.95 |
| In-house Reproduction | 07/10/01 | Copy Center, D | 2.73 |
| In-house Reproduction | 07/13/01 | Copy Center, D | 4.32 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$10.00** |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.52 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.54 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.71 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 32.23 |
| | | **TOTAL TELEPHONE EXPENSE** | **$34.00** |
| | | **TOTAL MATTER** | **$44.00** |

DD01

# Attachment 46

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Outboard Marine Corporation (DIP)<br>Reports and Schedules | | | Bill Date: 02/28/01<br>Bill Number: 854802 |
|---|---|---|---|
| **Disbursement** | **Date** | **Vendor/Employee** | **Amount** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.21 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.24 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.51 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 44.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$45.00** |
| Car Service (manual entries) | 01/18/00 | Flash Cab Co. | 20.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$20.00** |
| Local Travel | 01/03/01 | Aberman CG | 13.77 |
| Local Travel | 01/17/01 | Aberman CG | 3.23 |
| | | **TOTAL LOCAL TRAVEL** | **$17.00** |
| Business Meals | 01/03/01 | Aberman CG | 35.67 |
| Business Meals | 01/05/01 | Aberman CG | 36.03 |
| Business Meals | 01/09/01 | Aberman CG | 30.71 |
| Business Meals | 01/16/01 | Aberman CG | 29.93 |
| Business Meals | 01/17/01 | Aberman CG | 4.73 |
| Business Meals | 01/19/01 | Aberman CG | 44.93 |
| | | **TOTAL BUSINESS MEALS** | **$182.00** |
| Messengers/ Courier | 01/31/01 | Air Car Courier Data, D | 8.63 |
| Messengers/ Courier | 01/31/01 | Air Car Courier Data, D | 12.81 |
| Messengers/ Courier | 01/31/01 | Air Car Courier Data, D | 12.81 |
| Messengers/ Courier | 01/31/01 | Air Car Courier Data, D | 12.81 |
| Messengers/ Courier | 01/31/01 | Air Car Courier Data, D | 12.81 |
| Messengers/ Courier | 01/31/01 | Air Car Courier Data, D | 26.13 |
| | | **TOTAL MESSENGERS/ COURIER** | **$86.00** |
| Parking Reimbursement/Garage Service | 01/17/01 | Aberman CG | 8.00 |
| | | **TOTAL PARKING REIMBURSEMENT/GARAGE SERVICE** | **$8.00** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Reports and Schedules

Bill Date: 03/30/01
Bill Number: 859046

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 02/06/01 | Copy Center, D | 1922.80 |
| In-house Reproduction | 02/13/01 | Copy Center, D | 1.20 |
| | | TOTAL IN-HOUSE REPRODUCTION | $1,924.00 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 0.02 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 2.47 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 7.84 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 50.67 |
| | | TOTAL TELEPHONE EXPENSE | $61.00 |
| Out-of-Town Travel | 01/30/01 | Aberman CG | 318.00 |
| | | TOTAL OUT-OF-TOWN TRAVEL | $318.00 |
| Messengers/ Courier | 02/09/01 | Straightline Courier | 40.00 |
| Messengers/ Courier | 02/11/01 | Comet Messenger Service | 96.00 |
| | | TOTAL MESSENGERS/ COURIER | $136.00 |
| Out of Town Meals | 01/30/01 | Aberman CG | 229.00 |
| | | TOTAL OUT OF TOWN MEALS | $229.00 |
| | | TOTAL MATTER | $2,668.00 |

8901

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 06/01/01
Reports and Schedules                                Bill Number: 867807

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 04/17/01 | Copy Center, D | 16.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$16.00** |
| Telephone Expense | 04/27/01 | Telecommunications, D | 0.04 |
| Telephone Expense | 04/27/01 | Telecommunications, D | 2.96 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Westlaw | 04/11/01 | McDermott MA | 13.00 |
| | | **TOTAL WESTLAW** | **$13.00** |
| Messengers/ Courier | 03/25/01 | Comet Messenger Service | 32.37 |
| Messengers/ Courier | 04/10/01 | Air Car Courier Data, D | 8.63 |
| | | **TOTAL MESSENGERS/ COURIER** | **$41.00** |
| | | **TOTAL MATTER** | **$73.00** |



**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                  Bill Date: 02/28/01
Vendor Matters                                     Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/09/01 | | 6.60 |
| In-house Reproduction | 01/12/01 | | 2.70 |
| In-house Reproduction | 01/23/01 | | 0.70 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 137.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$147.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.27 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.32 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.66 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 56.75 |
| | | **TOTAL TELEPHONE EXPENSE** | **$58.00** |
| Westlaw | 01/23/01 | Kaup EW | 30.00 |
| | | **TOTAL WESTLAW** | **$30.00** |
| | | **TOTAL MATTER** | **$235.00** |
| | | **TOTAL CLIENT** | **$50,703.00** |

# Attachment 48

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                    Bill Date: 02/28/01
Consignment/Reclamation/Trust Fund Claims            Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 12/29/00 | | 15.01 |
| In-house Reproduction | 01/17/01 | | 18.13 |
| In-house Reproduction | 01/19/01 | | 3.02 |
| In-house Reproduction | 01/23/01 | | 4.84 |
| | | TOTAL IN-HOUSE REPRODUCTION | $41.00 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.32 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.36 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.74 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 62.58 |
| | | TOTAL TELEPHONE EXPENSE | $64.00 |
| Westlaw | 01/03/01 | Schmeltz, III VP | 597.48 |
| Westlaw | 01/04/01 | Schmeltz, III VP | 112.52 |
| | | TOTAL WESTLAW | $710.00 |
| Car Service (manual entries) | 01/16/01 | Flash Cab Co. | 20.00 |
| | | TOTAL CAR SERVICE (MANUAL ENTRIES) | $20.00 |
| Messengers/ Courier | 12/31/00 | Comet Messenger Service | 21.75 |
| Messengers/ Courier | 01/16/01 | Air Car Courier Data, D | 7.25 |
| | | TOTAL MESSENGERS/ COURIER | $29.00 |
| Court Reporting | 01/12/01 | ACR Reporting, LLP | 158.00 |
| | | TOTAL COURT REPORTING | $158.00 |
| Parking Reimbursement/Garage Service | 01/10/01 | Garbis DE | 14.00 |
| | | TOTAL PARKING REIMBURSEMENT/GARAGE SERVICE | $14.00 |
| | | TOTAL MATTER | $1,036.00 |

BD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 04/25/01
Consignment/Reclamation/Trust Fund Claims            Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/01 | Telecommunications, D | 1.83 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 9.17 |
| | | **TOTAL TELEPHONE EXPENSE** | **$11.00** |
| Messengers/ Courier | 02/18/01 | Comet Messenger Service | 11.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$11.00** |
| | | **TOTAL MATTER** | **$22.00** |

Attachment
49

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 02/28/01
Retention/Fee Matters (SASM&F)                       Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
| --- | --- | --- | --- |
| In-house Reproduction | 01/09/01 | | 0.50 |
| In-house Reproduction | 01/12/01 | | 607.81 |
| In-house Reproduction | 01/19/01 | | 94.69 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$703.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.04 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.14 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 11.82 |
| | | **TOTAL TELEPHONE EXPENSE** | **$12.00** |
| Messengers/ Courier | 01/29/01 | Air Car Courier Data, D | 11.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$11.00** |
| | | **TOTAL MATTER** | **$726.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Outboard Marine Corporation (DIP) | | | Bill Date: 04/25/01 |
| Retention/Fee Matters (SASM&F) | | | Bill Number: 862959 |

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 03/02/01 | Copy Center, D | 50.68 |
| In-house Reproduction | 03/23/01 | Copy Center, D | 33.32 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$84.00** |
| Telephone Expense | 03/31/01 | Telecommunications, D | 1.31 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 6.69 |
| | | **TOTAL TELEPHONE EXPENSE** | **$8.00** |
| Postage | 03/31/01 | Office Admin, D | 5.00 |
| | | **TOTAL POSTAGE** | **$5.00** |
| Messengers/ Courier | 02/10/01 | United Parcel Service | 106.38 |
| Messengers/ Courier | 02/10/01 | United Parcel Service | 1275.82 |
| Messengers/ Courier | 02/20/01 | Ups Customhouse Brokerage | 22.80 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,405.00** |
| | | **TOTAL MATTER** | **$1,502.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Retention/Fee Matters (SASM&F)

Bill Date: 06/22/01
Bill Number: 870530

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.02 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.03 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.95 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Postage | 05/11/01 | Office Admin, D | 5.00 |
| | | **TOTAL POSTAGE** | **$5.00** |
| | | **TOTAL MATTER** | **$6.00** |

0D01

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**          **Bill Date: 08/17/01**
**Retention/Fee Matters (SASM&F)**             **Bill Number: 877147**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 07/06/01 | Copy Center, D | 32.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$32.00** |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.69 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.73 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.94 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 42.64 |
| | | **TOTAL TELEPHONE EXPENSE** | **$45.00** |
| Local Travel | 06/24/01 | Irmis C | 13.00 |
| Local Travel | 06/26/01 | Irmis C | 13.00 |
| | | **TOTAL LOCAL TRAVEL** | **$26.00** |
| Messengers/ Courier | 07/05/01 | Air Car Courier Data, D | 8.63 |
| Messengers/ Courier | 07/05/01 | Air Car Courier Data, D | 8.63 |
| Messengers/ Courier | 07/05/01 | Air Car Courier Data, D | 18.74 |
| | | **TOTAL MESSENGERS/ COURIER** | **$36.00** |
| | | **TOTAL MATTER** | **$139.00** |

3001

Attachment 50

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Outboard Marine Corporation (DIP)**　　　　　**Bill Date: 02/28/01**
**Creditor Meetings/Committees**　　　　　　　**Bill Number: 854802**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/19/01 | | 5.93 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 2.07 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$8.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.04 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.09 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.23 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 18.64 |
| | | **TOTAL TELEPHONE EXPENSE** | **$19.00** |
| Westlaw | 01/23/01 | Miller III JE | 121.00 |
| | | **TOTAL WESTLAW** | **$121.00** |
| | | **TOTAL MATTER** | **$148.00** |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Creditor Meetings/Committees

Bill Date: 06/01/01
Bill Number: 867807

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 04/27/01 | Telecommunications, D | 0.03 |
| Telephone Expense | 04/27/01 | Telecommunications, D | 1.97 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| | | **TOTAL MATTER** | **$2.00** |

BD01

Attachment 51

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**　　　　　　　　**Bill Date: 02/28/01**
**Automatic Stay (Relief Actions)**　　　　　　　　　**Bill Number: 854802**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/12/01 | | 27.79 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 9.20 |
| In-house Reproduction | 01/30/01 | Copy Center, D | 617.01 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$654.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.06 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 6.94 |
| | | **TOTAL TELEPHONE EXPENSE** | **$7.00** |
| Westlaw | 01/13/01 | | 132.00 |
| | | **TOTAL WESTLAW** | **$132.00** |
| Messengers/ Courier | 01/05/01 | | 7.43 |
| Messengers/ Courier | 01/10/01 | | 17.57 |
| | | **TOTAL MESSENGERS/ COURIER** | **$25.00** |
| | | **TOTAL MATTER** | **$818.00** |

DD01

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Automatic Stay (Relief Actions)**

**Bill Date: 04/25/01**
**Bill Number: 862959**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/01 | Telecommunications, D | 1.49 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 7.51 |
| | | **TOTAL TELEPHONE EXPENSE** | **$9.00** |
| Westlaw | 03/12/01 | Aberman CG | 163.66 |
| Westlaw | 03/19/01 | McDermott MA | 69.34 |
| | | **TOTAL WESTLAW** | **$233.00** |
| Messengers/ Courier | 02/28/01 | Air Car Courier Data, D | 7.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$7.00** |
| | | **TOTAL MATTER** | **$249.00** |

0001

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Automatic Stay (Relief Actions)

Bill Date: 06/22/01
Bill Number: 870530

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Westlaw | 05/09/01 | McDermott MA | 6.00 |
| | | TOTAL WESTLAW | $6.00 |
| | | TOTAL MATTER | $6.00 |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)                          Bill Date: 08/17/01
Automatic Stay (Relief Actions)                            Bill Number: 877147

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 07/17/01 | Copy Center, D | 1.00 |
| | | TOTAL IN-HOUSE REPRODUCTION | $1.00 |
| | | TOTAL MATTER | $1.00 |

DD01

Attachment 52

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                      Bill Date: 04/25/01
Reorganization Plan                                    Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Messengers/ Courier | 02/26/01 | Air Car Courier Data, D | 8.37 |
| Messengers/ Courier | 03/04/01 | Comet Messenger Service | 20.63 |
| | | TOTAL MESSENGERS/ COURIER | $29.00 |
| | | TOTAL MATTER | $29.00 |

SD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Outboard Marine Corporation (DIP)**
**Reorganization Plan**

**Bill Date: 06/22/01**
**Bill Number: 870530**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 05/18/01 | Copy Center, D | 6.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$6.00** |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.03 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.03 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.94 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| | | **TOTAL MATTER** | **$7.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Reorganization Plan

Bill Date: 08/17/01
Bill Number: 877147

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.05 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.05 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 0.07 |
| Telephone Expense | 07/27/01 | Telecommunications, D | 2.83 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Parking Reimbursement/Garage Service | 06/15/01 | Franklin K | 8.00 |
| | | **TOTAL PARKING REIMBURSEMENT/GARAGE SERVICE** | **$8.00** |
| | | **TOTAL MATTER** | **$11.00** |

Attachment 53

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 02/28/01
Secured Claims                                       Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 12/29/00 | | 1.74 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.26 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Messengers/ Courier | 01/31/01 | Air Car Courier Data, D | 50.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$50.00** |
| | | **TOTAL MATTER** | **$52.00** |

D001

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                     Bill Date: 04/25/01
Secured Claims                                        Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 03/23/01 | Copy Center, D | 0.70 |
| In-house Reproduction | 03/27/01 | Copy Center, D | 4.52 |
| In-house Reproduction | 03/30/01 | Copy Center, D | 20.78 |
| | | TOTAL IN-HOUSE REPRODUCTION | $26.00 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 0.37 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 1.63 |
| | | TOTAL TELEPHONE EXPENSE | $2.00 |
| Messengers/ Courier | 03/26/01 | Air Car Courier Data, D | 7.37 |
| Messengers/ Courier | 03/27/01 | Air Car Courier Data, D | 8.63 |
| | | TOTAL MESSENGERS/ COURIER | $16.00 |
| | | TOTAL MATTER | $44.00 |
| | | TOTAL CLIENT | $66,493.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Secured Claims

Bill Date: 06/22/01
Bill Number: 870530

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.04 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.05 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 1.91 |
| | | TOTAL TELEPHONE EXPENSE | $2.00 |
| | | TOTAL MATTER | $2.00 |
| | | TOTAL CLIENT | $7,141.60 |

BD01

Attachment 54

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| Outboard Marine Corporation (DIP) | | Bill Date: 02/28/01 | |
| Retention/Fee Matters/Objections (Others) | | Bill Number: 854802 | |

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/09/01 | | 3.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.04 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.09 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.21 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 17.66 |
| | | **TOTAL TELEPHONE EXPENSE** | **$18.00** |
| | | **TOTAL MATTER** | **$21.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Retention/Fee Matters/Objections (Others)

Bill Date: 04/25/01
Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/01 | Telecommunications, D | 1.48 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 7.52 |
| | | TOTAL TELEPHONE EXPENSE | $9.00 |
| | | TOTAL MATTER | $9.00 |

0001

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Retention/Fee Matters/Objections (Others)

Bill Date: 07/16/01
Bill Number: 872829

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 06/01/01 | Copy Center, D | 12.86 |
| In-house Reproduction | 06/19/01 | Copy Center, D | 73.24 |
| In-house Reproduction | 06/29/01 | Copy Center, D | 0.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$87.00** |
| Telephone Expense | 06/29/01 | Telecommunications, D | 0.01 |
| Telephone Expense | 06/29/01 | Telecommunications, D | 0.67 |
| Telephone Expense | 06/29/01 | Telecommunications, D | 9.32 |
| | | **TOTAL TELEPHONE EXPENSE** | **$10.00** |
| Postage | 06/15/01 | Office Admin, D | 3.00 |
| | | **TOTAL POSTAGE** | **$3.00** |
| Westlaw | 06/28/01 | McDermott MA | 46.00 |
| | | **TOTAL WESTLAW** | **$46.00** |
| Messengers/ Courier | 06/15/01 | Air Car Courier Data, D | 9.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$9.00** |
| | | **TOTAL MATTER** | **$155.00** |

0001

Attachment 55

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Disclosure Statement/Voting Issues**

**Bill Date: 06/01/01**
**Bill Number: 867807**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 03/30/01 | Copy Center, D | 24.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$24.00** |
| Telephone Expense | 04/27/01 | Telecommunications, D | 0.44 |
| Telephone Expense | 04/27/01 | Telecommunications, D | 30.56 |
| | | **TOTAL TELEPHONE EXPENSE** | **$31.00** |
| | | **TOTAL MATTER** | **$55.00** |

Attachment 56

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Nonworking Travel Time

### NO EXPENSES HAVE BEEN BILLED TO THIS MATTER.

Attachment 57

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Real Estate (Owned)

Bill Date: 03/30/01
Bill Number: 859046

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 02/20/01 | Copy Center, D | 515.00 |
| | | TOTAL IN-HOUSE REPRODUCTION | $515.00 |
| | | TOTAL MATTER | $515.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)          Bill Date: 06/22/01
Real Estate (Owned)                        Bill Number: 870530

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.03 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.03 |
| Telephone Expense | 05/31/01 | Telecommunications, D | 0.94 |
| | | TOTAL TELEPHONE EXPENSE | $1.00 |
| | | TOTAL MATTER | $1.00 |

BD01

Attachment 58

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                     Bill Date: 02/28/01
Labor Matters                                         Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 12/29/00 | | 95.50 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 1.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$97.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.04 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.09 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.22 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 17.65 |
| | | **TOTAL TELEPHONE EXPENSE** | **$18.00** |
| Lexis/Nexis | 12/27/00 | Chusid JL | 23.75 |
| Lexis/Nexis | 01/22/01 | Chusid JL | 51.25 |
| Lexis/Nexis | 01/25/01 | Chusid JL | 15.00 |
| | | **TOTAL LEXIS/NEXIS** | **$90.00** |
| Westlaw | 01/22/01 | | 9.00 |
| | | **TOTAL WESTLAW** | **$9.00** |
| | | **TOTAL MATTER** | **$214.00** |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Labor Matters

Bill Date: 07/16/01
Bill Number: 872829

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 06/29/01 | Telecommunications, D | 0.07 |
| Telephone Expense | 06/29/01 | Telecommunications, D | 0.93 |
| | | TOTAL TELEPHONE EXPENSE | $1.00 |
| | | TOTAL MATTER | $1.00 |

Attachment 59

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                     Bill Date: 02/28/01
Insurance                                             Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/12/01 | | 8.06 |
| In-house Reproduction | 01/26/01 | Copy Center, D | 4.47 |
| In-house Reproduction | 01/30/01 | Copy Center, D | 4.47 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$17.00** |
| | | **TOTAL MATTER** | **$17.00** |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                    Bill Date: 06/01/01
Insurance                                            Bill Number: 867807

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 04/27/01 | Telecommunications, D | 1.00 |
| | | TOTAL TELEPHONE EXPENSE | $1.00 |
| Messengers/ Courier | 04/02/01 | Air Car Courier Data, D | 24.00 |
| | | TOTAL MESSENGERS/ COURIER | $24.00 |
| | | TOTAL MATTER | $25.00 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Insurance

Bill Date: 07/16/01
Bill Number: 872829

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 06/01/01 | Copy Center, D | 83.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$83.00** |
| Westlaw | 06/06/01 | McDermott MA | 142.89 |
| Westlaw | 06/07/01 | McDermott MA | 8.05 |
| Westlaw | 06/08/01 | McDermott MA | 17.06 |
| | | **TOTAL WESTLAW** | **$168.00** |
| Messengers/ Courier | 05/13/01 | Comet Messenger Service | 11.09 |
| Messengers/ Courier | 05/27/01 | Comet Messenger Service | 12.45 |
| Messengers/ Courier | 05/27/01 | Arrow Messenger Svc | 13.92 |
| Messengers/ Courier | 06/01/01 | Quick Int'l - Ny | 10.54 |
| | | **TOTAL MESSENGERS/ COURIER** | **$48.00** |
| | | **TOTAL MATTER** | **$299.00** |

DD01

Attachment 60

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                              Bill Date: 03/30/01
General Corporate Advice                                       Bill Number: 859046

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 02/02/01 | Copy Center, D | 5.03 |
| In-house Reproduction | 02/09/01 | Copy Center, D | 34.98 |
| In-house Reproduction | 02/09/01 | Copy Center, D | 35.18 |
| In-house Reproduction | 02/13/01 | Copy Center, D | 2.51 |
| In-house Reproduction | 02/27/01 | Copy Center, D | 0.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$78.00** |
| Telephone Expense | 02/28/01 | Telecommunications, D | 0.76 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 3.11 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 9.02 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 12.91 |
| | | **TOTAL TELEPHONE EXPENSE** | **$26.90** |
| Car Service (manual entries) | 01/25/01 | Flash Cab Co. | 6.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$6.00** |
| Catering Operations/Meals | 01/31/01 | Calihan Catering | 33.00 |
| | | **TOTAL CATERING OPERATIONS/MEALS** | **$33.00** |
| | | **TOTAL MATTER** | **$143.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
General Corporate Advice

Bill Date: 04/25/01
Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Car Service Vendor Feeds | 01/23/01 | Ziff ED | 77.50 |
| Car Service Vendor Feeds | 02/14/01 | | 77.50 |
| | | **TOTAL CAR SERVICE VENDOR FEEDS** | **$155.00** |
| In-house Reproduction | 03/13/01 | Copy Center, D | 2.75 |
| In-house Reproduction | 03/13/01 | Copy Center, D | 11.90 |
| In-house Reproduction | 03/16/01 | Copy Center, D | 7.93 |
| In-house Reproduction | 03/23/01 | Copy Center, D | 1.42 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$24.00** |
| Local Travel | 02/08/01 | Aronson CH | 1.50 |
| Local Travel | 03/04/01 | Rockness D | 23.50 |
| | | **TOTAL LOCAL TRAVEL** | **$25.00** |
| | | **TOTAL MATTER** | **$204.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
General Corporate Advice

Bill Date: 07/16/01
Bill Number: 872829

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 06/19/01 | Copy Center, D | 2.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Telephone Expense | 06/29/01 | Telecommunications, D | 0.01 |
| Telephone Expense | 06/29/01 | Telecommunications, D | 0.26 |
| Telephone Expense | 06/29/01 | Telecommunications, D | 3.73 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| | | **TOTAL MATTER** | **$6.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)          Bill Date: 10/17/01
General Corporate Advice                Bill Number: 884646

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 08/21/01 | Copy Center, D | 136.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$136.00** |
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.11 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.24 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 20.65 |
| | | **TOTAL TELEPHONE EXPENSE** | **$21.00** |
| | | **TOTAL MATTER** | **$157.00** |

Attachment 61

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Outboard Marine Corporation (DIP)**
**Asset Analysis and Recovery**

**Bill Date: 02/28/01**
**Bill Number: 854802**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Westlaw | 01/23/01 | Garbis DE | 60.00 |
| | | TOTAL WESTLAW | $60.00 |
| Local Travel | 01/04/01 | Groeper BM | 13.00 |
| | | TOTAL LOCAL TRAVEL | $13.00 |
| Messengers/ Courier | 01/08/01 | | 7.28 |
| Messengers/ Courier | 01/14/01 | Arrow Messenger Svc | 21.72 |
| | | TOTAL MESSENGERS/ COURIER | $29.00 |
| | | TOTAL MATTER | $102.00 |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Outboard Marine Corporation (DIP)**          **Bill Date: 10/17/01**
**Asset Analysis and Recovery**                **Bill Number: 884646**

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.01 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 0.02 |
| Telephone Expense | 08/31/01 | Telecommunications, D | 1.97 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| | | **TOTAL MATTER** | **$2.00** |

DD01

Attachment 62

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Outboard Marine Corporation (DIP)**
**Leases (Real Property)**

Bill Date: 02/28/01
Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/04/01 | | 11.03 |
| In-house Reproduction | 01/09/01 | | 0.70 |
| In-house Reproduction | 01/12/01 | | 34.27 |
| | | TOTAL IN-HOUSE REPRODUCTION | $46.00 |
| Messengers/ Courier | 01/14/01 | Arrow Messenger Svc | 6.87 |
| Messengers/ Courier | 01/14/01 | Arrow Messenger Svc | 94.13 |
| | | TOTAL MESSENGERS/ COURIER | $101.00 |
| | | TOTAL MATTER | $147.00 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)           Bill Date: 04/25/01
Leases (Real Property)                  Bill Number: 862959

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 03/31/01 | Telecommunications, D | 0.36 |
| Telephone Expense | 03/31/01 | Telecommunications, D | 1.64 |
| | | TOTAL TELEPHONE EXPENSE | $2.00 |
| | | TOTAL MATTER | $2.00 |

BD41

Attachment 63

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Utilities

Bill Date: 02/28/01
Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/12/01 | | 5.10 |
| In-house Reproduction | 01/19/01 | | 430.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$436.00** |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.02 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 0.13 |
| Telephone Expense | 01/31/01 | Telecommunications, D | 10.85 |
| | | **TOTAL TELEPHONE EXPENSE** | **$11.00** |
| Local Travel | 01/04/01 | Irmis C | 13.00 |
| | | **TOTAL LOCAL TRAVEL** | **$13.00** |
| | | **TOTAL MATTER** | **$460.00** |

Attachment 64

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)                                 Bill Date: 02/28/01
Tax Matters                                                       Bill Number: 854802

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 01/26/01 | Copy Center, D | 5.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5.00** |
| | | **TOTAL MATTER** | **$5.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Tax Matters

Bill Date: 07/16/01
Bill Number: 872829

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Messengers/ Courier | 06/11/01 | Comet Messenger Service | 17.00 |
| | | TOTAL MESSENGERS/ COURIER | $17.00 |
| | | TOTAL MATTER | $17.00 |
| | | TOTAL CLIENT | $6,531.00 |

Attachment 65

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Press/Public Affairs

Bill Date: 03/30/01
Bill Number: 859046

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 02/28/01 | Telecommunications, D | 0.10 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 0.68 |
| Telephone Expense | 02/28/01 | Telecommunications, D | 1.22 |
| | | TOTAL TELEPHONE EXPENSE | $2.00 |
| | | TOTAL MATTER | $2.00 |

Attachment 66

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Regulatory Matters**

### NO EXPENSES HAVE BEEN BILLED TO THIS MATTER.

Attachment 67

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Outboard Marine Corporation (DIP)
Litigation (Insurance Recovery)

Bill Date: 07/16/01
Bill Number: 872829

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| Telephone Expense | 06/29/01 | Telecommunications, D | 0.10 |
| Telephone Expense | 06/29/01 | Telecommunications, D | 0.90 |
| | | TOTAL TELEPHONE EXPENSE | $1.00 |
| | | TOTAL MATTER | $1.00 |

Attachment 68

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
U.S. Tax Matters

## NO EXPENSES HAVE BEEN BILLED TO THIS MATTER.

Attachment 69

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Outboard Marine Corporation (DIP)**
**Liquidation/Feasibility**

### NO EXPENSES HAVE BEEN BILLED TO THIS MATTER.

Attachment 70

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)  
Retention/Fee Matters (SASM&F)

Bill Date: 11/29/01  
Bill Number: 891355

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCDERMOTT MA | 10/23/01 | 1.70 | BEGIN WORK ON FINAL FEE APPLICATION PURSUANT TO COURT ORDER (1.7). |
| | | **1.70** | |
| REESE RG | 10/23/01 | 1.10 | COLLECTED DOCUMENTS RE FINAL FEE APPLICATION AND ARRANGED FOR COPIES TO BE MADE OF THE SAME (1.1) |
| REESE RG | 10/24/01 | 0.20 | COLLECTING DOCUMENTS FROM WORD PROCESSING DEPARTMENT |
| REESE RG | 10/26/01 | 0.70 | REVIEWING INTERIM FEE APPLICATION IN PREPARATION FOR DRAFTING FINAL FEE APPLICATION (0.6); COORDINATING WITH LEGAL ASSISTANT FOR COPYING OF MONTHLY BILLS (0.1) |
| REESE RG | 10/29/01 | 0.30 | ORGANIZING AND GATHERING DOCUMENTS FOR FINAL FEE APPLICATION, DISCUSSING MISSING MONTHLY BILL WITH T. ROBINSON |
| | | **2.30** | |
| Total Associate | | **4.00** | |
| MATTER TOTAL | | **4.00** | |

D02

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 11/16/01 | 0.30 | MET WITH M. MCDERMOTT RE FINAL FEE APPLICATION (0.2), SPOKE WITH T. ROBINSON RE EXHIBITS TO INTERIM FEE APPLICATION (0.1) |
| REESE RG | 11/20/01 | 2.30 | EDITING FINAL FEE APPLICATION (2.1), CORRESPONDING WITH M. MCDERMOTT, C. ABERMAN AND E. KAUP RE INTERIM AND FINAL FEE APPLICATION EXHIBITS (0.2) |
| | | 45.90 | |
| Total Associate | | 48.10 | |
| MATTER TOTAL | | 48.10 | |
| CLIENT TOTAL | | 62.40 | |

D02

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Outboard Marine Corporation (DIP)
Retention/Fee Matters (SASM&F)

Bill Date: 11/29/01
Bill Number: 891357

| Disbursement | Date | Vendor/Employee | Amount |
|---|---|---|---|
| In-house Reproduction | 11/10/01 | Copy Center, D | 1.70 |
| In-house Reproduction | 11/13/01 | Copy Center, D | 1.00 |
| In-house Reproduction | 11/20/01 | Copy Center, D | 29.00 |
| | | TOTAL IN-HOUSE REPRODUCTION | $31.70 |
| | | TOTAL MATTER | $31.70 |