## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

F O D   DEC 0 3 2001

| | | |
|---|---|---|
| In re: | ) | Case No. 00-37405 |
| | ) | (Jointly Administered) |
| Outboard Marine Corporation, | ) | |
| *et al.*, | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Hon. Ronald Barliant |

### FIRST AND FINAL APPLICATION OF KPMG LLP AS
### ACCOUNTANTS, AUDITORS AND TAX ADVISORS TO THE DEBTORS
### FOR COMPENSATION AND EXPENSES INCURRED DURING THE TIME PERIOD
### BEGINNING DECEMBER 22, 2000 AND ENDING JULY 31, 2001

Pursuant to sections 327, 328, 330, 331 and 503 of the United States Bankruptcy Code

(the **"Bankruptcy Code"**),  KPMG LLP (**"KPMG"** or the **"Applicant"**), accountants, auditors

and tax advisors to Outboard Marine Corporation, *et al.*, debtors and debtors-in-possession

herein (the **"Debtors"**), presents this first and final application for compensation and expenses

incurred (the **"Application"**) during the time period beginning December 22, 2000 and ending

July 31, 2001 (the **"Application Period"**).  By this Application, KPMG seeks allowance of

$392,361.50 as compensation for services rendered and $17,104.64 for reimbursement of actual

and necessary expenses for a total of $409,466.14 during the Application Period.  In support of

the Application, KPMG respectfully states as follows:

F I L E D
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
NOV 3 0 2001
KENNETH S. GARDNER, CLERK
RS-BEB

### VENUE AND JURISDICTION

1.      This Court has subject matter jurisdiction over this matter pursuant to 28 U.S.C. §

1334.  This Application constitutes a core proceeding under 28 U.S.C. §157(b)(2)(A) and (B).

Venue of the Debtors' Chapter 11 cases and this Application in this District is proper pursuant to

28 U.S.C. §§ 1408 and 1409.

121

2.    The statutory predicates for the relief sought herein are sections 327, 328, 330,

331 and 503 of the Bankruptcy Code and Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "**Bankruptcy Rules**").

## BACKGROUND

3.    On December 22, 2000, (the **"Petition Date"**), the Debtors filed with this Court

their respective voluntary petitions for reorganization relief under Chapter 11 of the Bankruptcy

Code.

4.    On February 23, 2001, the Debtors filed an application to employ and retain

KPMG as their accountants, auditors and tax advisors effective as of December 22, 2000, the

Petition Date.  The Court authorized the employment of KPMG as accountants, auditors and tax

advisors to the Debtors, effective as of the Petition Date, by Order entered on April 18, 2001 (the

"**Retention Order**").  A copy of the Retention Order is attached hereto as Exhibit A and

incorporated herein by reference.

5.    On August, 20, 2001, this Court entered an Order converting these Chapter 11

cases to Chapter 7 cases.  Alex Moglia was appointed as the Chapter 7 trustee (the **"Trustee"**).

## REQUESTED RELIEF

6.    KPMG files this Application for allowance of compensation for services rendered

in the amount of $441,557.83, consisting of $435,616.33 for tax services and $5,941.50 for audit

services, and expenses incurred in the amount of $17,104.64.

7.    KPMG requests that it be authorized to offset its retainer in the amount of

$200,000 (the **"Retainer"**) against any fees awarded pursuant to this Application.  To date,

except for such retainer, KPMG has not received any payments for any fees or expenses during

these Chapter 11 cases, other than the Retainer.

8.      This Application covers the time period beginning on December 22, 2000, the Petition Date, and ending on July 31, 2001.

9.      This is the Applicant's first and final Application for compensation filed in these Chapter 11 cases.

## SERVICES PROVIDED

10.     The primary task performed by the Applicant during the Application Period was to assist the Debtors by performing accounting, auditing and tax advisory services. The Applicant also assisted the Debtors with audit services for their employee benefit plans.

11.     Exhibit B provides a summary of the hours spent and time charged for each activity category during the Application Period.

12.     These activities included the preparation of 12 separate federal income tax returns, 44 separate state income tax returns and at least 124 separate sales tax returns, as well as franchise and excise tax returns.

13.     In addition, Applicant updated the files, papers and calculations needed to determine federal taxable income for the Debtors, requiring calculations for more than one dozen different entities. The work related to federal tax issues included (among other things) calculations of the Debtors' share of partnership income, tax gains and/or losses on asset sales, deductible property taxes, depreciation, amortization, tooling amortization, non-deductible hardware and software expenses, analyzing numerous accounts for book-to-tax differences, determining deductible foreign taxes, allocating taxable income among partners in foreign partnerships, allocating partnership attributes among partners, and calculating unrealized exchange loss deductions.

14.     The work related to state tax issues included determining and calculating revenue sources by state for various types of revenues, as well as for interest income, rent income, royalty

3

and other income, property and payroll; tying payroll sources to payroll tax reports; and apportioning sales, property and payroll information among partners in various partnerships.

15.     Applicant also assisted the Debtors in seven separate state audits and inquiries, and has already succeeded in reducing by nearly $100,000 deficiencies claimed by the States of Tennessee and North Carolina.

16.     Applicant assisted the Debtors in preparing court reports calculating and explaining the Debtors' December 22, 2000 property tax liabilities, sales and use tax liabilities, state income tax liabilities, state franchise tax liabilities, federal income tax liabilities, excise tax liabilities and property tax liabilities. Copies of these reports were provided to the Debtors for filing with the Court.

17.     Applicant also accumulated and analyzed data, set up tax directories and performed tested procedures in preparation for several additional 2001 tax returns and filings.

18.     Finally, Applicant reviewed notices and prepared correspondence and oral communications related to returns, audits and filing status regarding all the above.

19.     On July 16, 2001, the Debtors directed Applicant to cease all work. At that point, Applicant was in the process of preparing monthly sales and use tax returns for Illinois and Wisconsin, as well as annual reports for approximately 20 different states that use a July 2001 tax calendar. In addition, work on the allocation of proceeds from the March 2001 asset sale was incomplete. (Both the Debtors and the buyer need to agree to this allocation, which must be reported to the IRS.)

20.     Applicant's professional activity, summarized in Exhibit B, reflects a total of 1,645.60 hours rendered for tax services and 29.00 hours rendered for audit services during the Application Period, with detailed time records of the professional and paraprofessional services

rendered by the Applicant during the Application Period, including the dates the services were performed, the identities of the professionals rendering such services and the hours expended.

21.    The Application seeks compensation for certain tasks performed by its professional assistants in conjunction with this engagement. KPMG professional assistants have specific technical skills to assist the professional consultants in carrying out the various tasks required by engagements such as this one.  Specific tasks performed by professional assistants include certain document management procedures and the summarization and documentation of time detail associated with preparing monthly fee applications.  Professional assistants also assemble and review data, perform certain spreadsheet and database analyses, and prepare database reports, all under the supervision of professional staff consultants.  The costs associated with time expended by professional assistants is not otherwise included in the Applicant's professional staff billing rates, and is, therefore, appropriately included in this request for compensation.

22.    The time and labor expended by the Applicant is commensurate with the size and complexity of these cases and the number of tasks that Applicant has been required to accomplish.  Applicant has made a dedicated effort to avoid duplication of effort and to leverage staff appropriately.  These cases required staff professionals to confer and collaborate at certain times to ensure the efficient allocation of resources and to plan strategies effectively.  While essential to the effective administration of the engagement, to the extent possible, these conferences were kept to a minimum.

23.    Certain complex questions and problems arise as a result of the number and breadth of accounting issues with respect to bankruptcy matters and related tax issues, much of which had to be accomplished in a short time span to satisfy the Debtors' legal requirements and avoid or minimize penalties and interest charges.  The various tasks Applicant performed were

made more difficult by the continuing loss of experienced and knowledgeable personnel employed by the Debtors. The majority of the Debtors' domestic assets were sold in March 2001. At this time, the Debtors lost virtually all of their accounting staff, including all the employees located around the country who helped provide tax information to the Debtors and Applicant. While the Debtors retained its tax director for a few weeks following the sale, only five or six Illinois employees remained, none of whom had sufficient background to collect the tax information required.

24.      In addition, the Debtors' computers were returned to the leasing company as well as the software that the tax department had used for sales and use tax returns. The Debtors' historic data was transferred to its purchasers, with limited access for Applicant. The Applicant did not have computers or network access available on site to prepare returns.

25.      Moreover, while the Debtors had been liquidating its inventory engines, parts and accessories, printed material prior to the March 2001 asset sale, it had not accumulated the information necessary to determine its transaction tax liability. The Debtors also did not retain the computer tools it had built up to automate any part of the sales and use tax return process. KPMG's tax team therefore had to obtain whatever computer information might be available, and then obtain and review copies of the necessary source documents for the remainder. In so doing, Applicant often had to undertake work previously performed by either the Debtors' personnel or the Debtors' computers, including the analysis of accounts payable runs, invoices and vendor lists. Once the transactions were analyzed for potential tax liability, the information still had to be documented and the actual liabilities calculated. Returns were then manually prepared on forms that were only partly available at the Debtors' site.

26.      In order to meet deadlines imposed by the several taxing authorities, Applicant has had to move rapidly, and at times has required substantial effort by the Applicant in

6

completing work to meet these deadlines, particularly in view of the loss of personnel discussed

above.

27.    Overall, the Applicant asserts that the professional services provided were

invaluable to the timely progression of the proceeding. In addition, pursuant to the engagement

letter signed by the parties, Applicant has reduced the fees sought in this application by thirty

percent (30%) for time incurred on or prior to February 28, 2001, and fifteen percent (15%) for

time incurred after February 28, 2001. The reduced fees requested by the Applicant in the

amount of $386,420.00 for tax services and $5,941.50 for audit services, less the application of a

Retainer in the amount of $200,000 already paid by the Debtors, are appropriate in comparison

to the overall size and complexity of this engagement. The Applicant tried to manage its tasks as

efficiently as possible via interaction with Debtors' personnel as much as possible, in those

instances where experienced and knowledgeable personnel were available.

## EXPENSES INCURRED

28.    KPMG seeks to recover $17,104.64 in expenses. Of this amount, $17,052.64

represents the legal fees incurred by KPMG in resolving objections raised to its retention by the

Official Committee of Unsecured Creditors (the "**Committee**"), responding to the Committee's

discovery requests and attempting to negotiate resolution of various discovery disputes with the

Committee. KPMG was forced to seek the legal assistance of Greenberg Traurig, P.C. in order

to resolve issues relating to its disinterestedness and issues relating to the Committee's discovery

efforts concerning previous audits performed by KPMG. Greenberg Traurig, P.C. successfully

resolved the Committee's objections to KPMG's retention, and their efforts resulted in the entry

of an agreed order authorizing the retention of KPMG by the Debtors. This Order also included

a negotiated resolution of certain discovery issues. Pursuant to that Order, KPMG produced over

6000 pages of documents to the Committee. Despite this production, the Committee issued a

Rule 2004 subpoena seeking the additional production of more than 70 categories of documents. KPMG and the Committee, therefore, have had several disputes as to the breadth and irrelevancy of many of the subpoena's requests. KPMG required Greenberg Traurig, P.C.'s assistance in resolving these issues and in narrowing the scope of the Committee's discovery requests. *See, e.g., In re Met-L-Wood Corp.*, 103 B.R. 972 (Bankr. N.D. Ill. 1989), *aff'd on other grounds*, 115 B.R. 133 (N.D. Ill. 1990) (debtor's attorneys were entitled to recover, as part of their request for interim expense reimbursement, $49,705 for the "extraordinary expense" of employing a second law firm to defend them against charges of impropriety in their handling of the bankruptcy case; since these expenses had been incurred only because of the committee's and trustee's conduct, fairness dictated that the unsecured creditors bear these expenses).

29.     The remaining $52.00 in expenses represents out-of-pocket costs (such as tolls) incurred in travel to and from the Debtor's offices. KPMG did not incur any other expenses during the Application Period.

## CONCLUSION

30.     No agreement or understanding exists between the Applicant and any other person for the sharing or division of compensation to be received by them for services rendered in or in connection with these cases, and the Applicant has not shared in the compensation of any other person in connection with these cases.

**WHEREFORE,** the Applicant respectfully requests that this Court enter an Order, substantially in the form attached hereto, (i) finally allowing KPMG fees in the amount of

8

$392,361.50 and finally allowing KPMG expenses in the amount of $17,104.64; (ii) authorizing

KPMG to offset the Retainer against the allowed fees and expenses; (iii) directing the Trustee to

immediately remit the remaining fees and expenses due and owing to KPMG after application of

the Retainer; and (iv) granting such other and further relief deemed appropriate under the

circumstances.

Dated: November 30, 2001

<div style="margin-left:40%">

KPMG LLP

Dan Rahill, Partner
303 East Wacker Drive
Chicago, Illinois  60601-5255
(312) 665-5222

Certified Public Accountants, Auditors, and
Tax Advisors to the Debtors

</div>

\\chi-srv01\30281v03

9

E O D   APR 1 9 2001

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: **Outboard Marine Corporation,** ) | |
| **et al.** ) | **Chapter 11 Case No. 00-37405** |
| ) | **Hon. Erwin I. Katz** |
| ) | |
| **Debtors.** ) | |
| ) | |

## ORDER PURSUANT TO 11 U.S.C. §§ 327(a) and 328(a)
## AUTHORIZING THE RETENTION AND EMPLOYMENT
## OF KPMG LLP AS ACCOUNTANTS, AUDITORS AND
## TAX ADVISORS TO THE DEBTORS AS OF DECEMBER 22, 2000

Upon the application of Outboard Marine Corporation, *et al*, Inc., as debtor and debtor-in-possession (the "**Debtors**"), dated February 23, 2001 (the "**Application**"), for entry of an order, pursuant to §§ 327(a), 328 and 1107(a) of the United States Bankruptcy Code, 11 U.S.C. §§ 101-1330, as amended (the "**Bankruptcy Code**"), Rules 2014(a) and 2016 and of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Local Bankruptcy Rules for the Northern District of Illinois (the "**Local Bankruptcy Rules**") authorizing the retention and employment of KPMG LLP as accountants, auditor, and tax advisors to the Debtors, and upon the Affidavit of Douglas H. Ruud (the "**Ruud Affidavit**"), sworn to on February 13, 2001 and the Supplemental Affidavit of Douglas H. Ruud, sworn to on February 9, 2001 (the "**Supplemental Ruud Affidavit**"); and the Court being satisfied based on the representations made in the Application and the Ruud Affidavit and the Supplemental Ruud Affidavit that such accountants, auditors, and tax advisors represent no interest adverse to the Debtors' estate with

**EXHIBIT A**

respect to the matters upon which they are to be engaged, that they are disinterested persons as that term is defined under § 101(14) of the Bankruptcy Code, as modified by § 1107(b) of the Bankruptcy Code, that their employment is necessary and in the best interests of the Debtors' estate; and it appearing that the Official Committee of Unsecured Creditors appointed in this case (the "**Committee**") has not yet begun its investigation of potential claims or causes of action that may be made or brought against any of the Debtors' professionals, officers, directors, or third parties; and it appearing that proper and adequate notice has been given and that no other or further notice is necessary; and after due deliberation thereon, and good and sufficient cause appearing therefore, it is hereby

ORDERED that the Application is granted and approved in all respects; and it is further

ORDERED that, pursuant to §§ 327(a), 328 and 1107(a) of the Bankruptcy Code, Rules 2014(a) and 2016 of the Bankruptcy Rules, and the Local Bankruptcy Rules, the Debtors, as debtor and debtor-in-possession, are hereby authorized to employ KPMG LLP as its accountants, auditor and tax advisors, as of the commencement of this case, December 22, 2000, to perform the services set forth in the Application; and it is further

ORDERED that KPMG LLP shall be compensated in accordance with the procedures set forth in §§ 328 and 331 of the Bankruptcy Code and such Bankruptcy Rules and Local Bankruptcy Rules as may then be applicable, from time to time, and such procedures as may be fixed by order of this court; and it is further

ORDERED that the retainer in the amount of $200,000 that was paid by the Debtors to KPMG LLP prior to the commencement of the above-captioned cases shall be applied by KPMG LLP exclusively to (i) compensate KPMG LLP for work performed on behalf of the Debtors

post-petition; and (ii) reimburse KPMG LLP for expenses incurred in connection with work it performed for the Debtors post-petition; and it is further

ORDERED that the entry of this Order and the retention of KPMG LLP by the Debtors is without prejudice to: (a) any legal or factual position that the Debtors, the Committee, or any trustee or examiner may take with respect to any pre-petition conduct of KPMG LLP; or (b) any defense, claim, or cause of action that the Debtors, the Committee, or any trustee or examiner may make or assert against KPMG LLP, including avoidance actions under the Bankruptcy Code in this case, with respect to any pre-petition conduct of KPMG LLP; and it is further

ORDERED that KPMG LLP shall promptly obtain and provide to the Committee all details surrounding any consideration received by KPMG LLP during the ninety days prior to the commencement of this case; and it is further

ORDERED that should there be a determination by final order that KPMG LLP received one or more avoidable preferential transfers under § 547 of the Bankruptcy Code, KPMG LLP shall promptly return same to the Debtors' estates and waive any unsecured claim it has by virtue thereof as a condition of its employment and retention in the above-captioned cases.

ORDERED that KPMG LLP shall, on or before 60 days after the entry of this Order, produce to the Committee the following items, as they relate to the audit performed for the Debtor by KPMG LLP, to the extent such production is permitted by law, and to the extent such items are not subject to KPMG LLP's attorney-client privilege or any other applicable privilege: work papers, management letters and the company's responses, internal memoranda, risk analyses, correspondence, notes of meetings with the audit committee, agendas of meetings with the audit committee, any documents related to control risks. Each party in interest that receives non-public information pursuant to this Order shall confine its use of such information to the

above-captioned cases and shall otherwise preserve the confidential and/or proprietary nature of

such information, subject to further order of this Court.

Dated: **April** \_\_**10, 2001**

UNITED STATES BANKRUPTCY JUDGE

\17536v08\DJ408!.DOC\4/17/01

4

OMC Narrative – August 20, 2001

By letter dated January 12, 2001, we were engaged to perform limited scope audits of
Outboard Marine Corporations (OMC) employee benefits plans (the "Plans"). (I believe
we were also engaged to prepare the Form 5500's for the Plans as well). The plans are as
follows:

- ❑ Four Winns Employee Benefit Plans – 9/30/00 year-end
- ❑ Four Winns Profit Sharing Plan – 12/31/00 year-end
- ❑ Outboard Marine Corporation Savings Plan – 12/31/00 year-end
- ❑ Outboard Marine Corporation Welfare Plan – 12/31/00 year-end
- ❑ Outboard Marine Corporation Employee Retirement Plan – 12/31/00 year-end

Total fees for the above engagement were estimated at $60,000 and expenses of 8 – 10%
of fees. Caroline Damask, Plan Administrator, signed the letter on February 6, 2001.

To date, we have performed the following on the aforementioned plans:

1. Four Winns Employee Benefit Plan – year-end 9/30/00 (due to the IRS July 15, 2001)
   - ❑ Went out to the client on July 3, 2001 and discussed PBC's with the client and
     the plan with OMC and obtain information regarding the plan from the client.
     Began to draft the audited financial statements and notes. Prepared
     information in the general binder, such as the workpaper 530, planning
     memorandum and reviewed other general binder workpapers from the prior
     year audit.
   - ❑ Subsequent to this there has been little activity. What has been performed is
     the following:
     - o Called the client on July 7, July 9, and July 10 to request information.
       Client responded on July 12 that sending information to KPMG and
       going on vacation the following week.
     - o On July 13, we received a participant listing and prepared a sample
       selection.
     - o Followed up with the client on requested items on July 27 and August
       9 and received no response.
     - o On August 15, the client called and sending information to KPMG but
       on vacation the following week.
   - ❑ Still pending is as follows:
     - o For selected sample (20 distributions), agree the information per the
       statement to a copy of the check or checks noting payee, date, and
       amount. Also sight the distribution election form signed by each
       former participant authorizing the distribution.
     - o Obtain the most recently updated copy of each participant's Health and
       Welfare Benefits Form from Shari Bentham.
     - o Agree the benefits selected per the Health and Welfare Benefits Form
       to the benefits deducted per the ADP quarterly report, which lists all
       Four Winns employees and includes their payroll withholdings.

**EXHIBIT B**

          ○ Select three contributions to the VEBA account (per the employer
contributions detail on pg. 9 – 10 of the statement) and obtain a copy
of each check and the related authorization form signed by Shelly
Boocher, Four Winns Controller.

    ❑ Estimated hours left for plan when information is received is 10 hours of staff
time.

2. Four Winns Profit Sharing Plan, OMC Welfare Benefit Plan and OMC Employee
Retirement Plan, the following work has been performed.
   - ❑ Binders for the audits have been set up.
   - ❑ PBC lists have been prepared/updated and sent to the client.
   - ❑ APG's, process analysis memos and risk analysis memos have been updated
and are pending finalization through discussions with the client.
   - ❑ Prior year workpaper binders have been reviewed
   - ❑ General binder information has been prepared such as:
     - ○ Planning memo
     - ○ Strategic analysis memo
     - ○ Reports have been sent to the report department for proforma
   - ❑ No field work has begun on the plans

3. No work has been performed on the Outboard Marine Corporation Savings Plan.

UMC Pension Plan Time Summary

| Person | Day | Task | Hours | Time | Standard Billing Rate | Realization | Admin Expenses | Total |
|---|---|---|---|---|---|---|---|---|
| Heather Wolfe | 7/9/2001 | Calling Sharri Wolfe | 0.5 hours | | 200 | 35% | 140 | 44 | 184 |
| | | Reviewing prior year workpapers | 1.5 hours | | | | | | |
| | | Sorting through documentation received | 0.5 hours | | | | | | |
| | 8/19/2001 | Preparing time summary | 15 minutes | | | | | | |
| Barb Fagan | 8/7/2001 | Obtaining prior year workpapers/discussion | | beginning at 8 AM | 200 | 35% | 1,120 | 252 | 1,472 |
| | | of client with Jeff Priest/July Ho | 6 min X 5 = 30 min | | | | | | |
| | | Engagement letter draft | 6 min X  8 = 48 min | | | | | | |
| | | Representation letter draft | 6 min X 6 = 36 min | | | | | | |
| | | W/P 530 | 6 min X 11 = 66 min | | | | | | |
| | | W/P 511 | 6 min X 11  66 min | | | | | | |
| | | IRS Determination Letters | 6 min X 3  18 min | | | | | | |
| | | Miscellaneous items - printing of documents | | | | | | | |
| | | such as the 5141, 4101, 424's, etc. | 6 min X 6 = 36 min | | | | | | |
| | | Time Spent preparing these separate binders   NOTE 1 | 6 min X 30  180 min | | | | | | |
| | | | 480 min = 8 hours | | | | | | |
| | 8/8/2001 | APO's for UMC- Employee Retirement Plan | 6 min X 10   60 min | beginning at 8 AM | | | | | |
| | | APO's for UMC- Four Whale Profit Sharing | 6 min X 10 = 60 min | | | | | | |
| | | APO's for UMC - Welfare Plan | 6 min X 10 = 60 min | | | | | | |
| | | Planning Memo | 6 min X 10   60 min | | | | | | |
| | | Strategic Analysis Memo | 6 min X 15   90 min | | | | | | |
| | | Completion Memo | 6 min X 10 = 60 min | | | | | | |
| | | Saving documents to disk | 6 min X 2   12 min | | | | | | |
| | | Putting documents into binders | 6 min X 2   12 min | | | | | | |
| | | Resolving emails to Jeff Priest, Manager and | | | | | | | |
| | | phone conversations | 6 min X 4   24 min | | | | | | |
| | | Miscellaneous administrative items | 6 min X 2 = 12 min | | | | | | |
| | | Time spent researching, using Audit Source, etc. | 6 min X 5   30 min | | | | | | |
| | | | 480 min = 8 hours | | | | | | |
| | 8/27/2001 | Preparing time summary | 1 hour | | | | | | |
| July Ho | 7/30/2001 | Employee Benefit Plan Planning Meeting | | 8:00 AM | 200 | 35% | 1,680 | 528 | 2,208 |
| | | Preparation of binders - tabs, cover sheets | | 9:00 AM | | | | | |
| | | Print out standard workpapers  4240', 4101's, 5141, tax returns checklist, etc. | | 10:00 AM | | | | | |
| | | Carry prior year files to hard drive | | 11:30 to Noon | | | | | |
| | 8/13/2001 | Meet with Jeff Priest to discuss client details | | 1:00 PM | | | | | |
| | | Prepared PBC listings | | 2:00 PM | | | | | |
| | | Called and left message with Terri Ellis about faxing PBC lists | | 2:30 AM | | | | | |
| | | Printed directions to client location | | 2:45 AM | | | | | |
| | | Reviewed prior year workpapers | | 3:00 PM | | | | | |
| | | Worked on general binder - looked for copy of engagement letter | | 4:00 PM | | | | | |
| | | Spoke to Terri Ellis | | 4:30 AM | | | | | |
| | | Faxed PBC lists to Terri Ellis | | 4:45 AM | | | | | |
| | | | | 5:00 PM | | | | | |
| | 8/14/2001 | Working on updating/preparing APO's, process analysis memos, risk | | 8 AM to 5 PM | | | | | |
| | | analysis memos for contribution, distribution, report and investment | | | | | | | |
| | | sections for the Welfare Plan | | | | | | | |
| | 8/15/2001 | Working on updating/preparing APO's, process analysis memos, risk | | 8 AM to 5 PM | | | | | |
| | | analysis memos for contribution, distribution, report and investment | | | | | | | |
| | | sections for the Retirement Plan | | | | | | | |
| | | Called and left message for Terri Ellis to get update on access to benefit | | 5:00 PM | | | | | |
| | | plan information | | | | | | | |
| | 8/16/2001 | Prepared time summary for UMC | | 4 PM to 4:30 PM | | | | | |
| Derek Haney | 7/3/2001 | Accumulating data and discussing PBC's and plan w/ UMC | 3 hours | | 250 | 35% | 700 | 220 | 920 |
| | | Drafting report | 2 hours | | | | | | |
| | | Obtain information from client | 1 hour | | | | | | |
| | | Processing workpaper 530 | 0.5 hours | | | | | | |
| | | Preparing planning memo for general binder | 0.5 hours | | | | | | |
| | | Reviewing remaining general binder workpapers | 1 hour | | | | | | |
| | 7/7/2001 | called Sham Henthorn to request information and left message | | | | | | | |
| | 7/9/2001 | called Sham to explain information requesting | | | | | | | |
| | 7/10/2001 | called about the additional information for contribution and distribution | | | | | | | |
| | | for sample as well as payroll records and ADP reports | | | | | | | |
| | 7/12/2001 | Sham replied that going to send information but could not find ADP | | | | | | | |
| | | information and going on vacation next week and get back upon return | | | | | | | |
| | 7/13/2001 | received listing of participants as of 9/30/00 and selected sample | | | | | | | |
| | 7/27/2001 | called Sham to follow up on requested items - no response | | | | | | | |
| | 8/6/2001 | called Sham to follow up on requested items - no response | | | | | | | |
| | 8/15/2001 | Sham called - sending information to KPMG out of town on vacation | | | | | | | |
| | | again of 8/18/01, but left message of additional information needed | | | | | | | |
| Jeff Priest | 8/17/2001 | Preparing time summary and narrative | 4 hours | 8 - Noon | 350 | 35% | 462 | 145 | 607 |
| | | | | | | | | | 5,791 |

Note 1
When initially preparing the general binder, I prepared three separate general binders for each Plan as consistent with prior year. Subsequently, Jeff Priest directed me to prepare one general binder for all three plans. Therefore, to account for the time that I used to prepare three w/p 530's, 511's, strategic analyses, completion memos, and planning memos. The time to combine these documents into one document encompassing all three plans is presented under the line item relating to each specific document.

Outboard Marine - KPMG tax compliance post bankruptcy

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Campisi, Corinne | 02/12/01 | RBG-1065 | | | Preparation and review of RBG tax returns | 1 | 200 | 200 |
| Guindo, Liliana | 01/11/01 | OMC | | | Research regarding U.S. withholding requirements on intercompany debt in connection with lending activities with OMC Europe VOF. | 5.5 | 285 | 1567.5 |
| Kutom, Sam | 02/13/01 | RBG-1065 | | | Preparation and review of RBG tax returns | 1 | 200 | 200 |
| Kutom, Sam | 02/14/01 | RBG-1065 | | | Preparation and review of RBG tax returns | 4 | 200 | 800 |
| Kutom, Sam | 02/16/01 | RBG-1065 | | | Preparation and review of RBG tax returns | 1 | 200 | 200 |
| Kutom, Sam | 02/19/01 | RBG-1065 | | | Preparation and review of RBG tax returns | 4 | 200 | 800 |
| Kutom, Sam | 02/21/01 | RBG-1066 | | | Preparation and review of RBG tax returns | 6 | 200 | 1200 |
| Kutom, Sam | 02/22/01 | RBC-1067 | | | Preparation and review of RBG tax returns | 7 | 200 | 1400 |
| Patel, Raj | 01/02/01 | OMC - Parent | Various | Allocation & Apportionment | Review of State packages for completeness and preapred for mailing to various business unit. | 8 | 285 | 2280 |
| Patel, Raj | 01/03/01 | OMC - Parent | Various | Allocation & Apportionment | Review of State packages for completeness and preapred for mailing to various business unit. | 8 | 285 | 2280 |
| Patel, Raj | 01/04/01 | ABG | Various | Allocation & Apportionment | Review of State packages for completeness and preapred for mailing to various business unit. | 8 | 285 | 2280 |
| Patel, Raj | 01/05/01 | FBG | Various | Allocation & Apportionment | Review of State packages for completeness and preapred for mailing to various business unit. | 8 | 285 | 2280 |
| Patel, Raj | 01/08/01 | OMC - Parent | Various | Correspondence & Notices | Various Notices State notices - TN, SC, NC audit, HI, AR nexus issue | 8 | 285 | 2280 |
| Patel, Raj | 01/09/01 | ABG, FBG | Various | Correspondence & Notices | Various Notices MI, TN, FL OR, and TX | 8 | 285 | 2280 |
| Patel, Raj | 01/10/01 | OMC - Parent | Various | Allocation & Apportionment | Rollover 1999 Beg. Property into 2000 and filing also various files set up | 8 | 285 | 2280 |
| Patel, Raj | 01/11/01 | ABG, FBG | Various | Allocation & Apportionment | Rollover 1999 Beg. Property into 2000 | 8 | 285 | 2280 |
| Patel, Raj | 01/12/01 | OMTC | Various | Allocation & Apportionment | Rollover FBG, OMTC 1999 Beg. Property into 2000. Verification of Data Uncomplete as of today. | 8 | 285 | 2280 |
| Patel, Raj | 01/15/01 | OMC - Parent | Various | Tax Research | Various state liability project requested by Linda | 8 | 285 | 2280 |
| Patel, Raj | 01/17/01 | ABG, OMC | Various | Misc - Billable | Tax Refund Receivable Account Review, Reasearch of RAR Files- A CH 11 Request by Linda | 8 | 285 | 2280 |
| Patel, Raj | 01/17/01 | OMC - Parent | Various | Workpaper preparation | Special request for bankrupcy - OMC Liabilities Schedules | 8 | 285 | 2280 |
| Patel, Raj | 01/18/01 | OMC, FBG, ABG | Various | Correspondence & Notices | Various Notices CA, TN, HI audit adjustments & other misc. work like input of officers etc. | 8 | 285 | 2280 |
| Patel, Raj | 01/19/01 | RBGLP | | Audits | Detail review of MI RBG, RBGLP audits and other notices like NC Omc and also filings | 8 | 285 | 2280 |
| Patel, Raj | 01/22/01 | OMC | NC | Audits | NC Audit adjustment research | 8 | 285 | 2280 |
| Patel, Raj | 01/23/01 | OMC | NC | Audits | NC Audit adjustment research | 8 | 285 | 2280 |
| Patel, Raj | 01/24/01 | OMC, FBG, ABG | Various | Allocation & Apportionment | State tax deduction for federal tax return project | 4 | 285 | 1140 |
| Patel, Raj | 01/24/01 | OMC | NC | Audits | NC Audit adjustment reduced by $65,000.00 Total adjustment was about $93,000 + Interest. | 4 | 285 | 1140 |
| Patel, Raj | 01/25/01 | OMC, FBG, ABG | Various | Allocation & Apportionment | State Tax Deduction for federal tax return project | 8 | 285 | 2280 |
| Patel, Raj | 01/26/01 | ABG, RBGLP | Various | Allocation & Apportionment | State tax deduction for federal tax return project. | 6 | 285 | 1710 |
| Patel, Raj | 01/26/01 | OMC | Various | Audits | NC Auditor conference call and faxing revised information | 2 | 285 | 570 |
| Patel, Raj | 01/29/01 | OMC, FBG, ABG | Various | Allocation & Apportionment | State tax deduction for federal tax return project. | 3 | 285 | 855 |
| Patel, Raj | 01/29/01 | OMTC, FBG, ABG | Various | Allocation & Apportionment | Review of State packages received and also worked on notices and NC Auditor's request | 5 | 285 | 1425 |
| Patel, Raj | 01/30/01 | ABG | Various | Allocation & Apportionment | Allocation preparation from state package | 8 | 285 | 2280 |
| Patel, Raj | 01/31/01 | ABG | Various | Allocation & Apportionment | Allocation preparation from state package | 8 | 285 | 2280 |
| Patel, Raj | 02/01/01 | FBG | Various | Allocation & Apportionment | Allocation preparation from state package | 4 | 285 | 1140 |
| Patel, Raj | 02/01/01 | FBG | TN | Audits | FBG TN audit review and protest preparation | 4 | 285 | 1140 |
| Patel, Raj | 02/02/01 | FBG | TN | Audits | FBG TN audit - Protest and reduction of tax liability of 12,500. | 8 | 285 | 2280 |
| Patel, Raj | 02/05/01 | OMC, FBG, ABG, & RBGLP | Various | Allocation & Apportionment | Work from Home - Payroll input and allocation to states from Q 941. OMC, FBG, ABG, & RBGLP | 4 | 285 | 1140 |
| Patel, Raj | 02/05/01 | OMC, FBG, ABG | Various | Allocation & Apportionment | Payroll , Property, Sales input review, rerceivw for ABG, FBG, & OMTC | 8 | 285 | 2280 |
| Patel, Raj | 02/06/01 | OMC, FBG, ABG | Various | Allocation & Apportionment | ABG, FBG, OMTC Final input and input review of X. | 8 | 285 | 2280 |
| Patel, Raj | 02/07/01 | OMC, FBG, ABG | Various | Aacts/Forms Preparation | ABG, FBG, OMTC X input review | 8 | 285 | 2280 |
| Patel, Raj | 02/08/01 | OMTC | Various | Workpaper preparation | OMTC Total six various state income/franchise tax returns prepared | 8 | 285 | 2280 |
| Patel, Raj | 02/09/01 | ABG | Various | Workpaper preparation | ABG SIT Returns - Total six various state returns prepared | 8 | 285 | 2280 |
| Patel, Raj | 02/12/01 | FBG | Various | Workpaper preparation | FBG SIT Returns - Total three various returns prepared and OMTC review points cleared | 8 | 285 | 2280 |
| Patel, Raj | 02/13/01 | OMC - Parent | Various | Allocation & Apportionment | OMC parent | 8 | 285 | 2280 |
| Patel, Raj | 02/14/01 | OMC - Parent | Various | Allocation & Apportionment | Review and final X review of input of apportionment data of OMC | 8 | 285 | 2280 |
| Patel, Raj | 02/19/01 | OMC | IL, MM | Workpaper preparation | IL and MN Unitary Return | 8 | 285 | 2280 |
| Patel, Raj | 02/20/01 | OMC | SC, OR | Workpaper preparation | Prepared SC and OR Unitary/Combined Returns | 8 | 285 | 2280 |
| Patel, Raj | 02/21/01 | OMC | CA, IN | Workpaper preparation | Prepared CA and IN Unitary Return | 8 | 285 | 2280 |
| Patel, Raj | 02/27/01 | OMC | NH, IN, CA, SC | Workpaper preparation | Prepared NH Unitary and Cleared review points for NH,SC,IN and CA | 10 | 285 | 2850 |
| Patel, Raj | 02/28/01 | OMC | FL, IL, MN | Workpaper preparation | Prepared Fl combined return and cleared review points for IL & MN | 10 | 285 | 2850 |
| Pezzella, Michael | 01/18/01 | OMC | | | Meeting with Linda Hunt to determine scope of tasks and timing for completion of 12/31/00 Federal and state tax returns. | 2 | 550 | 1100 |
| Pezzella, Michael | 01/04/01 | OMC | | | Review tax preparation time-line, discuss various tax return issues with Linda Hunt including her e-mail of 1/4 | 3 | 550 | 1650 |
| Pezzella, Michael | 01/05/01 | OMC | | | Releview employment order and Ruud affidavit | 3 | 550 | 1650 |
| Pezzella, Michael | 01/08/01 | OMC | | | Various meetings and conference calls with Doug Ruud, Barry Ehlers,and Claudia Taft regarding employment order | 4 | 550 | 2200 |
| Pezzella, Michael | 01/09/01 | OMC | | | Discuss employment order with Van Gegas of Greenberg Traurig | 1 | 550 | 550 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Pezzella, Michael | 01/10/01 | OMC | | | Review July 12, 1999 engagement letter, meet w/ John Scacco regarding necessary revisions. | 5 | 550 | 2750 |
| Pezzella, Michael | 01/11/01 | OMC | | | Review revisions to Ruud affidavit and discussions with Rudd and Van Gegas. Meet with John Scacco regarding revissions to engagement letter for TMS services | 3 | 550 | 1650 |
| Pezzella, Michael | 01/15/01 | OMC | | | Final changes on engagement letter and conference call with Van Gegas regarding appropriate wording etc. | 3 | 550 | 1650 |
| Pezzella, Michael | 01/16/01 | OMC | | | Meeting with Linda Hunt regarding employment of KPMG and work to be prepared. | 4 | 550 | 2200 |
| Pezzella, Michael | 01/22/01 | OMC | | | Revisions to budget and discussions with Linda Hunt regarding various scenarios to minimize accounting fees | 8 | 550 | 4400 |
| Pezzella, Michael | 02/07/01 | OMC | | | E-mail and subsequent discussions with Linda Hunt regarding status of work performed. | 2 | 550 | 1100 |
| Pezzella, Michael | 02/14/01 | OMC | | | Meeting with John Scacco regarding status of engagement. | 2 | 550 | 1100 |
| Pezzella, Michael | 02/15/01 | OMC | | | e-mail and subsequent call with Linda Hunt to review status of work. | 1 | 550 | 550 |
| Pezzella, Michael | 02/16/01 | OMC | | | conference call with team regarding status of work | 2 | 550 | 1100 |
| Pezzella, Michael | 02/19/01 | OMC | | | review and prepare for hearing regarding employment order | 6 | 550 | 3300 |
| Pezzella, Michael | 02/20/01 | OMC | | | review hours and dollars on engagement | 0.5 | 550 | 275 |
| Pezzella, Michael | 02/21/01 | OMC | | | review hours and dollars on engagement | 3 | 550 | 1650 |
| Pezzella, Michael | 02/22/01 | OMC | | | review request regarding application of advance payment | 2 | 550 | 1100 |
| Pezzella, Michael | 02/23/01 | OMC | | | discuss Canadian returns with Linda Hunt and arrange for delivery | 6 | 550 | 3300 |
| Pezzella, Michael | 02/26/01 | OMC | | | review request regarding application of advance payment | 5 | 550 | 2750 |
| Pezzella, Michael | 02/27/01 | OMC | | | review request regarding application of advance payment | 4 | 550 | 2200 |
| Pezzella, Michael | 03/09/01 | | | | Meeting with Linda Hunt to discuss various open projects with respect to the 12/31/01 year end as well as the transition of various responsibilities and duties after Linda leaves OMC. | 2 | 550 | 1100 |
| Pounds, Chris | 01/10/01 | OMC - Parent | AL | Alabama excise tax on lubricating oil for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | AL | Alabama inspection fee on lubricating oil | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/10/01 | OMC - Parent | AL | Alabama sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | AZ | Arizona sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | AR | Arkansas sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | DE | Delaware license tax for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | FL | Florida sales tax return for prior month (EFT) | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | FL | Florida water quality return for prior quarter | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | GA | Georgia sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | GA | Georgia sales tax return for prior month - Calhoun | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | ID | Idaho sales tax return for prior quarter | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | IL | Illinois sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | KY | Kentucky sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | LA | Louisiana sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | ME | Maine sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | MD | Maryland sales tax return for prior quarter | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | MA | Massachusetts sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | MI | Michigan sales tax for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/10/01 | OMC - Parent | MN | Minnesota sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | NC | North Carolina sales tax return for prior month | | 0.60 | 200 | 120 |
| Pounds, Chris | 01/10/01 | OMC - Parent | TN | Tennessee sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | RBGLP | TX | Texas sales tax return for prior year | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | VA | Virginia sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/10/01 | OMC - Parent | WI | Wisconsin sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/11/01 | OMC - Parent | All | Preparation of S/U Prepetition liability project | | 7 | 200 | 1400 |
| Pounds, Chris | 01/17/01 | OMC - Parent | CA | California oil excise tax return for prior quarter | | 0.25 | 200 | 50 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Pounds, Chris | 01/17/01 | RBGLP | WA | City of Seattle Business License Tax for prior quarter | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/17/01 | RBGLP | CT | Connecticut sales tax return for prior quarter | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/17/01 | OMC - Parent | US | Federal Form 720 filed for prior quarter | | 0.45 | 200 | 90 |
| Pounds, Chris | 01/17/01 | OMC - Parent | HI | Hawaii sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/17/01 | OMC - Parent | MS | Mississippi sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/17/01 | OMC - Parent | MO | Missouri sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/17/01 | OMC - Parent | NJ | New Jersey sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/17/01 | OMC - Parent | NM | New Mexico sales tax return for prior quarter | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/17/01 | OMC - Parent | OH | Ohio sales tax return for semi-annual | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/17/01 | OMC - Parent | RI | Rhode Island sales tax return for prior quarter | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/17/01 | OMC - Parent | TN | Tennessee oil excise return for prior quarter | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/17/01 | OMC - Parent | TX | Texas sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/17/01 | OMC - Parent | VT | Vermont sales tax return for prior year | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/17/01 | RBGLP | WA | Washington sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/17/01 | OMC - Parent | WA | Washington sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/18/01 | OMC - Parent | CA | California sales tax return for prior quarter | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/18/01 | OMC - Parent | WA | City of Seattle Business License Tax for prior quarter | | 0.5 | 200 | 100 |
| Pounds, Chris | 01/18/01 | OMC - Parent | CT | Connecticut sales tax return for prior quarter | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/18/01 | OMC - Parent | IN | Indiana sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/18/01 | OMC - Parent | KS | Kansas Sales & Use | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/18/01 | ABG | All | Preparation of S/U Prepetition liability project | | 1 | 200 | 200 |
| Pounds, Chris | 01/18/01 | FBG | All | Preparation of S/U Prepetition liability project | | 1 | 200 | 200 |
| Pounds, Chris | 01/18/01 | OMCTC | All | Preparation of S/U Prepetition liability project | | 1 | 200 | 200 |
| Pounds, Chris | 01/18/01 | OMLAC | All | Preparation of S/U Prepetition liability project | | 1 | 200 | 200 |
| Pounds, Chris | 01/18/01 | RBG | All | Preparation of S/U Prepetition liability project | | 1 | 200 | 200 |
| Pounds, Chris | 01/18/01 | OMC - Parent | RI | Rhode Island Sales Tax License Renewal Fee | | 0.25 | 200 | 50 |
| Pounds, Chris | 01/18/01 | OMC - Parent | UT | Utah sales tax return for prior quarter | | 0.2 | 200 | 40 |
| Pounds, Chris | 01/19/01 | ABG | All | Review of Property Tax Prepetition liability project | | 0.55 | 200 | 110 |
| Pounds, Chris | 01/19/01 | FBG | All | Review of Property Tax Prepetition liability project | | 0.5 | 200 | 100 |
| Pounds, Chris | 01/19/01 | OMC - Parent | All | Review of Property Tax Prepetition liability project | | 0.55 | 200 | 110 |
| Pounds, Chris | 01/19/01 | OMCTC | All | Review of Property Tax Prepetition liability project | | 0.5 | 200 | 100 |
| Pounds, Chris | 01/19/01 | OMLAC | All | Review of Property Tax Prepetition liability project | | 0.5 | 200 | 100 |
| Pounds, Chris | 01/19/01 | RBG | All | Review of Property Tax Prepetition liability project | | 0.55 | 200 | 110 |
| Pounds, Chris | 01/19/01 | ABG | All | Review of Annual Report Prepetition liability project | | 0.55 | 200 | 110 |
| Pounds, Chris | 01/19/01 | FBG | All | Review of Annual Report Prepetition liability project | | 0.55 | 200 | 110 |
| Pounds, Chris | 01/19/01 | OMC - Parent | All | Review of Annual Report Prepetition liability project | | 0.5 | 200 | 100 |
| Pounds, Chris | 01/19/01 | OMCTC | All | Review of Annual Report Prepetition liability project | | 0.5 | 200 | 100 |
| Pounds, Chris | 01/19/01 | OMLAC | All | Review of Annual Report Prepetition liability project | | 0.55 | 200 | 110 |
| Pounds, Chris | 01/19/01 | RBG | All | Review of Annual Report Prepetition liability project | | 0.65 | 200 | 130 |
| Pounds, Chris | 01/19/01 | OMC - Parent | All | Review of Excise Tax Prepetition liability project | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/09/01 | OMC - Parent | KY | Kentucky Corporation Report of Securities Held by Kentucky Residents | | | | |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Pounds, Chris | 02/15/01 | OMC - Parent | DE | Delaware license tax for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/15/01 | OMC - Parent | ME | Maine sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/15/01 | OMC - Parent | MI | Michigan sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/15/01 | OMC - Parent | NC | North Carolina sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/20/01 | OMC - Parent | AL | Alabama excise tax on lubricating oils for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | AL | Alabama inspection fee on lubricating oils | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/20/01 | OMC - Parent | AL | Alabama sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/20/01 | OMC - Parent | AZ | Arizona sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | AR | Arkansas sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/20/01 | OMC - Parent | FL | Florida annual registration for sales and use tax - EFT | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | FL | Florida sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | GA | Georgia sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/20/01 | OMC - Parent | GA | Georgia sales tax return for prior month - Calhoun | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/20/01 | OMC - Parent | HI | Hawaii sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | IL | Illinois sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | KY | Kentucky sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | LA | Louisiana sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | MA | Massachusetts sales and use tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | MN | Minnesota sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | MS | Mississippi sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/20/01 | OMC - Parent | MO | Missouri sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | NJ | New Jersey sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/20/01 | OMC - Parent | TN | Tennessee sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | TX | Texas sales tax return for prior month | | 0.25 | 200 | 50 |
| Pounds, Chris | 02/20/01 | OMC - Parent | VA | Virginia sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/20/01 | OMC - Parent | WI | Wisconsin sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/24/01 | OMC - Parent | CA | California installment of sales tax for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/24/01 | RBGLP | WA | Washington sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/25/01 | OMC - Parent | WA | Washington sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/28/01 | OMC - Parent | IN | Indiana sales tax return for prior month | | 0.2 | 200 | 40 |
| Pounds, Chris | 02/28/01 | OMC - Parent | MI | Michigan annual return for sales, use and withholding taxes | | 0.25 | 200 | 50 |
| Ramdhanie, Raj | 01/02/01 | ABG | IN | Annual reports | Indiana biennial report | 0.55 | 175 | 96.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | DE | Annual reports | Delaware franchise tax - 3rd Quarter Payment | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | CA | Annual reports | California annual report | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 1st-15th) | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | AL | Exise | Alabama excise tax on lubricating oils | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | AL | Exise | Alabama inspection fee on lubricating oils | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 16th-30th) | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | NJ | Real Personal Property | Township of Parsippany/Troy Hills 4th installment | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | RBGLP | OR | Real Personal Property | Property tax due | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | RBG Leasing LP | FL | Real Personal Property | Manatee County, Florida | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | FL | Real Personal Property | OMC Training Center - Broward County, Florida | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | FL | Real Personal Property | For Ralph Evinrude Test Center (real/personal property) | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | GA | Real Personal Property | Clayton County, Georgia | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | IN | Real Personal Property | Indiana second installment of prior year tax | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | NJ | Real Personal Property | Township of Mendham, NJ fourth property tax installment | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | ABG | IN | Real Personal Property | Indiana second installment of prior year tax | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | KY | Real Personal Property | Kentucky personal property tax -tooling at Nyloncraft, Bowling Green, KY | 0.15 | 175 | 26.25 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | MD | Real Personal Property | City of Baltimore annual personal property tax bill | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | AL | Sales & Use | Alabama sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | NC | Sales & Use | North Carolina sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | MI | Sales & Use | Michigan sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | ME | Sales & Use | Maine sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | IL | Sales & Use | Illinois accelerated sales tax payment for month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | FL | Sales & Use | Florida sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | IN | Sales & Use | Indiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | MS | Sales & Use | Mississippi sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | MO | Sales & Use | Missouri sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | MA | Sales & Use | Massachusetts Sales and Use Tax Return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | AZ | Sales & Use | Arizona sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | CA | Sales & Use | California installment of sales tax for Prior Month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | DE | Sales & Use | Delaware license tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | VI | Sales & Use | Virginia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | TX | Sales & Use | Texas sales tax return for prior month | 0.35 | 175 | 61.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | TN | Sales & Use | Tennessee sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | NJ | Sales & Use | New Jersey sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | MN | Sales & Use | Minnesota sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | MD | Sales & Use | Maryland sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | LA | Sales & Use | Louisiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | KY | Sales & Use | Kentucky sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | IL | Sales & Use | Illinois sales tax return for prior month - EFT | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | GA | Sales & Use | Calhoun Georgia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhanie, Raj | 01/02/01 | OMC - Parent | WI | Sales & Use | Wisconsin sales tax return for prior month | 0.35 | 175 | 61.25 |
| Ramdhanie, Raj | 01/02/01 | RBGLP | WA | Sales & Use | Washington sales tax return for prior month | 0.45 | 175 | 78.75 |
| Ramdhanie, Raj | 01/03/01 | OMC - Parent | NJ | Annual Report | New Jersey annual report | 0.75 | 175 | 131.25 |
| Ramdhanie, Raj | 01/03/01 | RBG, Inc. | NJ | Annual Report | New Jersey annual report | 0.75 | 175 | 131.25 |
| Ramdhanie, Raj | 01/03/01 | OMCTC | TN | Annual Report | Tennessee annual report | 0.3 | 175 | 52.5 |
| Ramdhanie, Raj | 01/03/01 | OMC - Parent | WI | Annual Report | Wisconsin Foreign Corporation Report | 1.3 | 175 | 227.5 |
| Ramdhanie, Raj | 01/03/01 | OMC - Parent | TN | Annual Report | Tennessee annual report | 1 | 175 | 175 |
| Ramdhanie, Raj | 01/03/01 | RBG | TN | Annual Report | Tennessee annual report | 1 | 175 | 175 |
| Ramdhanie, Raj | 01/03/01 | OMCTC | MO | Annual Report | Missouri Franchise Tax Report/Annual Report | 0.5 | 175 | 87.5 |
| Ramdhanie, Raj | 01/03/01 | OMC - Parent | DE | Annual Report | Delaware Annual Reports (20) plus balance of OMC | 2.4 | 175 | 420 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 16th-31st) | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | AL | Exise | Alabama excise tax on lubricating oil for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | AL | Exise | Alabama inspection fee on lubricating oil | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 1st-15th) | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | US | Exise | Federal Form 720 filed for prior quarter | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMCTC | NY | Exise | New York Highway Use Quarterly Tax Return (Filed by Penske) | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | KY | Real Personal Property | Vendor Tooling In Kentucky | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | WI | Real Personal Property | Walworth County Wisconsin - 1st installment Personal | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | WI | Real Personal Property | Walworth County Wisconsin - 1st installment Real | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment - Personal | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Personal | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | AL | Sales & Use | Alabama sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | FL | Sales & Use | Florida sales tax return for prior month (EFT) | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | IL | Sales & Use | Illinois accelerated payments due for month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | ME | Sales & Use | Maine sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | MI | Sales & Use | Michigan sales tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | NC | Sales & Use | North Carolina sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | WI | Sales & Use | Wisconsin literature use liability to T. Mech | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | UT | Sales & Use | Utah sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | AZ | Sales & Use | Arizona sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | TN | Sales & Use | Tennessee oil excise return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | VT | Sales & Use | Vermont sales tax return for prior quarter | 0.50 | 175 | 87.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | CA | Sales & Use | California sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | CA | Sales & Use | California oil excise tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | IN | Sales & Use | Indiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | NM | Sales & Use | New Mexico sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | RI | Sales & Use | Rhode Island Sales Tax License Renewal Fee | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | OH | Sales & Use | Ohio sales tax return for semi-annual | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | OMC - Parent | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | RBGLP | TX | Sales & Use | Texas sales tax return for quarter | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | RBGLP | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/09/01 | RBGLP | CT | Sales & Use | Connecticut Sales And Use Tax Prior Quarter | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/09/01 | RBGLP | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | KS | Sales & Use | Kansas Sales tax return for prior quarter | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/09/01 | RBGLP | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | MO | Sales & Use | Missouri sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | MA | Sales & Use | Massachusetts sales tax return for prior year | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | DE | Sales & Use | Delaware license tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | WI | Sales & Use | Wisconsin sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | FL | Sales & Use | Florida water quality return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month - Calhoun | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | ID | Sales & Use | Idaho sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | IL | Sales & Use | Illinois sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | WA | Sales & Use | Washington sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | LA | Sales & Use | Louisiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | AR | Sales & Use | Arkansas sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | MN | Sales & Use | Minnesota sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | MS | Sales & Use | Mississippi sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | NJ | Sales & Use | New Jersey sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | RI | Sales & Use | Rhode Island sales tax return for prior quarter | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | TN | Sales & Use | Tennessee sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | TX | Sales & Use | Texas sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | VI | Sales & Use | Virginia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/09/01 | OMC - Parent | KY | Sales & Use | Kentucky sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 16th-31st) | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | AL | Exise | Alabama excise tax on lubricating oil for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | AL | Exise | Alabama inspection fee on lubricating oil | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 1st-15th) | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | US | Exise | Federal Form 720 filed for prior quarter | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMCTC | NY | Exise | New York Highway Use Quarterly Tax Return (Filed by Penske) | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | KY | Real Personal Property | Vendor Tooling in Kentucky | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WI | Real Personal Property | Walworth County Wisconsin - 1st installment Personal | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WI | Real Personal Property | Walworth County Wisconsin - 1st installment Personal | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment - Pexonal | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Personal | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | AL | Sales & Use | Alabama sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | FL | Sales & Use | Florida sales tax return for prior month (EFT) | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | IL | Sales & Use | Illinois accelerated payments due for month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | ME | Sales & Use | Maine sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | MI | Sales & Use | Michigan sales tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | NC | Sales & Use | North Carolina sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WI | Sales & Use | Wisconsin literature use liability to T. Mech | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | UT | Sales & Use | Utah sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | AZ | Sales & Use | Arizona sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | TN | Sales & Use | Tennessee oil excise return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | VT | Sales & Use | Vermont sales tax return for prior quarter | 0.50 | 175 | 87.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | CA | Sales & Use | California sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | CA | Sales & Use | California oil excise tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | IN | Sales & Use | Indiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | NM | Sales & Use | New Mexico sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | RI | Sales & Use | Rhode Island Sales Tax License Renewal Fee | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | OH | Sales & Use | Ohio sales tax return for semi-annual | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | RBGLP | TX | Sales & Use | Texas sales tax return for quarter | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | RBGLP | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | RBGLP | CT | Sales & Use | Connecticut Sales And Use Tax Prior Quarter | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | RBGLP | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | KS | Sales & Use | Kansas Sales tax return | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | RBGLP | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | MO | Sales & Use | Missouri sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | MA | Sales & Use | Massachusetts sales tax return for prior year | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | DE | Sales & Use | Delaware license tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WI | Sales & Use | Wisconsin sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | FL | Sales & Use | Florida water quality return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month - Calhoun | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | ID | Sales & Use | Idaho sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | IL | Sales & Use | Illinois sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | WA | Sales & Use | Washington sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | LA | Sales & Use | Louisiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | AR | Sales & Use | Arkansas sales tax return for prior quarter | 0.15 | 175 | 26.25 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | MN | Sales & Use | Minnesota sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | MS | Sales & Use | Mississippi sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | NJ | Sales & Use | New Jersey sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | RI | Sales & Use | Rhode Island sales tax return for prior quarter | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | TN | Sales & Use | Tennessee sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | TX | Sales & Use | Texas sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | VI | Sales & Use | Virginia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/10/01 | OMC - Parent | KY | Sales & Use | Kentucky sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 16th-31st) | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | AL | Exise | Alabama excise tax on lubricating oil for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | AL | Exise | Alabama inspection fee on lubricating oil | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 1st-15th) | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | US | Exise | Federal Form 720 filed for prior quarter | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMCTC | NY | Exise | New York Highway Use Quarterly Tax Return (Filed by Penske) | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | KY | Real Personal Property | Vendor Tooling in Kentucky | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WI | Real Personal Property | Walworth County Wisconsin - 1st installment Personal | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WI | Real Personal Property | Walworth County Wisconsin - 1st installment Real | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment - Personal | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Personal | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | AL | Sales & Use | Alabama sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | FL | Sales & Use | Florida sales tax return for prior month (EFT) | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | IL | Sales & Use | Illinois accelerated payments due for month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | ME | Sales & Use | Maine sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | MI | Sales & Use | Michigan sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | NC | Sales & Use | North Carolina sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WI | Sales & Use | Wisconsin literature use liability to T. Mech | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | UT | Sales & Use | Utah sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | AZ | Sales & Use | Arizona sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | TN | Sales & Use | Tennessee oil excise return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | VT | Sales & Use | Vermont sales tax return for prior quarter | 0.50 | 175 | 87.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | CA | Sales & Use | California sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | CA | Sales & Use | California oil excise tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | IN | Sales & Use | Indiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | NM | Sales & Use | New Mexico sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | RI | Sales & Use | Rhode Island Sales Tax License Renewal Fee | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | OH | Sales & Use | Ohio sales tax return for semi-annual | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | RBGLP | TX | Sales & Use | Texas sales tax return for quarter | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | RBGLP | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | RBGLP | CT | Sales & Use | Connecticut Sales And Use Tax Prior Quarter | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | RBGLP | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | KS | Sales & Use | Kansas Sales & Use | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | RBGLP | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | MO | Sales & Use | Missouri sales tax return for prior year | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | MA | Sales & Use | Massachusetts sales tax return for prior year | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | DE | Sales & Use | Delaware license tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WI | Sales & Use | Wisconsin sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | FL | Sales & Use | Florida water quality return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month - Calhoun | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | ID | Sales & Use | Idaho sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | IL | Sales & Use | Illinois sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | WA | Sales & Use | Washington sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | LA | Sales & Use | Louisiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | AR | Sales & Use | Arkansas sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | MN | Sales & Use | Minnesota sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | MS | Sales & Use | Mississippi sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | NJ | Sales & Use | New Jersey sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | RI | Sales & Use | Rhode Island tax return for prior quarter | 0.15 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | TN | Sales & Use | Tennessee sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | TX | Sales & Use | Texas sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | VI | Sales & Use | Virginia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/11/01 | OMC - Parent | KY | Sales & Use | Kentucky sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhamie, Raj | 01/12/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 16th-31st) | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/12/01 | OMC - Parent | AL | Exise | Alabama excise tax on lubricating oil for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 01/12/01 | OMC - Parent | AL | Exise | Alabama inspection fee on lubricating oil | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/12/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 1st-15th) | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/12/01 | OMC - Parent | US | Exise | Federal Form 720 filed for prior quarter | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 01/12/01 | OMCTC | NY | Exise | New York Highway Use Quarterly Tax Return (Filed by Penske) | 0.10 | 175 | 17.5 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | KY | Real Personal Property | Vendor Tooling in Kentucky | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | WI | Real Personal Property | Welworth County Wisconsin - 1st Installment Personal | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | WI | Real Personal Property | Welworth County Wisconsin - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment - Personal | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Personal | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | AL | Sales & Use | Alabama sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | FL | Sales & Use | Florida sales tax return for prior month (EFT) | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | IL | Sales & Use | Illinois accelerated payments due for month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | ME | Sales & Use | Maine sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | MI | Sales & Use | Michigan sales tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | NC | Sales & Use | North Carolina sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | WI | Sales & Use | Wisconsin literature use liability to T. Mech | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | UT | Sales & Use | Utah sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | AZ | Sales & Use | Arizona sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | TN | Sales & Use | Tennessee oil excise return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | VT | Sales & Use | Vermont sales tax return for prior quarter | 0.50 | 175 | 87.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | CA | Sales & Use | California sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | CA | Sales & Use | California oil excise tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | IN | Sales & Use | Indiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | NM | Sales & Use | New Mexico sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | RI | Sales & Use | Rhode Island Sales Tax License Renewal Fee | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | OH | Sales & Use | Ohio sales tax return for semi-annual | 0.15 | 175 | 26.25 |
| Ramdhanie, Hal | 01/12/01 | OMC - Parent | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | RBGLP | TX | Sales & Use | Texas sales tax return for quarter | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | RBGLP | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | RBGLP | CT | Sales & Use | Connecticut Sales And Use Tax Prior Quarter | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | RBGLP | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | KS | Sales & Use | Kansas Sales & Use | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | RBGLP | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | MO | Sales & Use | Missouri sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | MA | Sales & Use | Massachusetts sales tax return for prior year | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | DE | Sales & Use | Delaware license tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | WI | Sales & Use | Wisconsin sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | FL | Sales & Use | Florida water quality return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month - Calhoun | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | ID | Sales & Use | Idaho sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | IL | Sales & Use | Illinois sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | WA | Sales & Use | Washington sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | LA | Sales & Use | Louisiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | AR | Sales & Use | Arkansas sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | MN | Sales & Use | Minnesota sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | MS | Sales & Use | Mississippi sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | NJ | Sales & Use | New Jersey sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | RI | Sales & Use | Rhode Island sales tax return for prior quarter | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | TN | Sales & Use | Tennessee sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | TX | Sales & Use | Texas sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | VI | Sales & Use | Virginia sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 01/12/01 | OMC - Parent | KY | Sales & Use | Kentucky sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 16th 31st) | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | AL | Exise | Alabama excise tax on lubricating oil for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | AL | Exise | Alabama inspection fee on lubricating oil | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | US | Exise | Federal excise tax deposit (Form 720: 1st-15th) | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | US | Exise | Federal Form 720 filed for prior quarter | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMCTC | NY | Exise | New York Highway Use Quarterly Tax Return (Filed by Penske) | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | KY | Real Personal Property | Vendor Tooling in Kentucky | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC Distributors | TX | Real Personal Property | Texas R/E and P/P - Dallas Distribution | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WI | Real Personal Property | Welworth County Wisconsin - 1st Installment Personal | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WI | Real Personal Property | Welworth County Wisconsin - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment - Personal | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Personal | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WI | Real Personal Property | Rock County - Beloit Facility - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WI | Real Personal Property | Waukesha Wisconsin - 1st Installment Real | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | AL | Sales & Use | Alabama sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | FL | Sales & Use | Florida sales tax return for prior month (EFT) | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | IL | Sales & Use | Illinois accelerated payments due for month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | ME | Sales & Use | Maine sales tax return for prior month | 0.10 | 175 | 17.5 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | MI | Sales & Use | Michigan sales tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | NC | Sales & Use | North Carolina sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WI | Sales & Use | Wisconsin literature use liability to T. Mech | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | UT | Sales & Use | Utah sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | AZ | Sales & Use | Arizona sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | TN | Sales & Use | Tennessee oil excise return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | VT | Sales & Use | Vermont sales tax return for prior quarter | 0.50 | 175 | 87.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | CA | Sales & Use | California sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | CA | Sales & Use | California oil excise tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | IN | Sales & Use | Indiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | NM | Sales & Use | New Mexico sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | RI | Sales & Use | Rhode Island Sales Tax License Renewal Fee | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | OH | Sales & Use | Ohio sales tax return for semi-annual | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | RBGLP | TX | Sales & Use | Texas sales tax return for quarter | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | RBGLP | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | RBGLP | CT | Sales & Use | Connecticut Sales And Use Tax Prior Quarter | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | RBGLP | WA | Sales & Use | City of Seattle Business License Tax for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | KS | Sales & Use | Kansas Sales & Use | 0.10 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | RBGLP | CT | Sales & Use | Connecticut sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | MO | Sales & Use | Missouri sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | MA | Sales & Use | Massachusetts sales tax return for prior year | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | DE | Sales & Use | Delaware license tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WI | Sales & Use | Wisconsin sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | FL | Sales & Use | Florida water quality return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month - Calhoun | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | ID | Sales & Use | Idaho sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | IL | Sales & Use | Illinois sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | WA | Sales & Use | Washington sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | LA | Sales & Use | Louisiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | AR | Sales & Use | Arkansas sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | MN | Sales & Use | Minnesota sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | MS | Sales & Use | Mississippi sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | NJ | Sales & Use | New Jersey sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | RI | Sales & Use | Rhode Island sales tax return for prior quarter | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | TN | Sales & Use | Tennessee sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | TX | Sales & Use | Texas sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | VI | Sales & Use | Virginia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/05/01 | OMC - Parent | KY | Sales & Use | Kentucky sales tax return for prior month | 0.1 | 175 | 17.5 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | DE | A | Delaware Annual Reports (20) plus balance of OMC | 0.55 | 175 | 96.25 |
| Ramdhanie, Raj | 02/12/01 | OMC Canada | CANADA | CA | Federal estimated tax payment - mail early - due month end | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC Canada | ONTARIO | CA | Ontario estimated tax payment - mail early - due month end | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC Canada | QUEBEC | CA | Quebec estimated tax payment - mail early - due month end | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC Canada | CANADA | CA | Extension for Federal return | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | US | EFT | Withholding tax due on interest payment to foreign subsidiary | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | US | Excise | Federal excise tax deposit (Form 720: 16th - 31st) | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | AL | Excise | Alabama excise tax on lubricating oils for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | AL | Excise | Alabama inspection fee on lubricating oils | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | US | Excise | Federal excise tax deposit (Form 720: 1st - 15th) | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | US | Misc | Kentucky Corporation Report of Securities Held by Kentucky Residents | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | CA | Misc | California business license renewal for Los Angeles Boat Show | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | FL | Misc | Florida intangibles return | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | NJ | Real Personal Property | Township of Parsippany  (Troy Hills, NJ) 1st installment | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | NJ | Real Personal Property | Township of Mendham, NJ 1st property tax installment | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | GA | Real Personal Property | Morrow, Georgia business tax return OMC Atlanta | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC Canada | ONTARIO | Real Personal Property | City of Peterborough, Ontario Canada, personal property tax return | 0.30 | 175 | 52.5 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | DE | Sales & Use | Delaware license tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | IL | Sales & Use | Illinois accelerated sales tax payments | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | GA | Sales & Use | North Carolina sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | ME | Sales & Use | Maine sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | MI | Sales & Use | Michigan sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | WI | Sales & Use | Wisconsin literature use liability to T. Mech | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | NJ | Sales & Use | New Jersey sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | IN | Sales & Use | Indiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | MS | Sales & Use | Mississippi sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | MO | Sales & Use | Missouri sales tax return for prior month | 0.10 | 175 | 52.5 |
| Ramdhanie, Raj | 02/12/01 | RBGLP | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | FL | Sales & Use | Florida annual registration for sales and use tax  EFT | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | MI | Sales & Use | Michigan annual return for sales, use and withholding taxes | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | CA | Sales & Use | California installment of sales tax for quarter | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | VI | Sales & Use | Virginia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhanie, Raj | 02/12/01 | OMC - Parent | AL | Sales & Use | Alabama sales tax return for prior month | 0.15 | 175 | 26.25 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | TN | Sales & Use | Tennessee sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | AZ | Sales & Use | Arizona sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | MN | Sales & Use | Minnesota sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | MD | Sales & Use | Maryland sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | LA | Sales & Use | Louisiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | KY | Sales & Use | Kentucky sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | IL | Sales & Use | Illinois sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month - Calhoun | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | FL | Sales & Use | Florida sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | WI | Sales & Use | Wisconsin sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 02/12/01 | OMC - Parent | TX | Sales & Use | Texas sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | DE | Annual Report | Delaware Annual Reports (20) plus balance of OMC | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC Canada | CANADA | CA | Federal estimated tax payment - mail early - due month end | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC Canada | ONTARIO | CA | Ontario estimated tax payment - mail early - due month end | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC Canada | QUEBEC | CA | Quebec estimated tax payment - mail early - due month end | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC Canada | CANADA | CA | Extension for Federal return | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | US | Electronic Funds Transfer | Withholding tax due on interest payment to foreign subsidiary | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | US | Excise | Federal excise tax deposit (Form 720: 16th - 31st) | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | AL | Excise | Alabama excise tax on lubricating oils for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | AL | Excise | Alabama inspection fee on lubricating oils | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | US | Excise | Federal excise tax deposit (Form 720: 1st - 15th) | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | US | Misc | Kentucky Corporation Report of Securities Held by Kentucky Residents | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | CA | Misc | California business license renewal for Los Angeles Boat Show | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | FL | Misc | Florida intangibles return | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | NJ | Real Personal Property | Township of Parsippany (Troy Hills, N.J.) 1st installment | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | NJ | Real Personal Property | Township of Mendham, NJ 1st property tax installment | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | GA | Real Personal Property | Morrow, Georgia business tax return OMC Atlanta | 0.30 | 175 | 52.5 |
| Ramdhamie, Raj | 02/13/01 | OMC Canada | ONTARIO | Real Personal Property | City of Peterborough, Ontario Canada, personal property tax return | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | DE | Sales & Use | Delaware license tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | IL | Sales & Use | Illinois accelerated sales tax payments | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | GA | Sales & Use | North Carolina sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | ME | Sales & Use | Maine sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | MI | Sales & Use | Michigan sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | WI | Sales & Use | Wisconsin literature use liability to T. Mech | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | NJ | Sales & Use | New Jersey sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | IN | Sales & Use | Indiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | MS | Sales & Use | Mississippi sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | MO | Sales & Use | Missouri sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | RBGLP | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | FL | Sales & Use | Florida annual registration for sales and use tax -EFT | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | MI | Sales & Use | Michigan annual return for sales, use and withholding taxes | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | CA | Sales & Use | California installment of sales tax for quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | VI | Sales & Use | Virginia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | AL | Sales & Use | Alabama sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | TN | Sales & Use | Tennessee sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | AZ | Sales & Use | Arizona sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | MN | Sales & Use | Minnesota sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | MD | Sales & Use | Maryland sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | LA | Sales & Use | Louisiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | KY | Sales & Use | Kentucky sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | IL | Sales & Use | Illinois sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month - Calhoun | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | FL | Sales & Use | Florida sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | WI | Sales & Use | Wisconsin sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/13/01 | OMC - Parent | TX | Sales & Use | Texas sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | DE | Annual Report | Delaware Annual Reports (20) plus balance of OMC | 0.55 | 175 | 96.25 |
| Ramdhamie, Raj | 02/14/01 | OMC Canada | CANADA | CA | Federal estimated tax payment - mail early - due month end | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC Canada | ONTARIO | CA | Ontario estimated tax payment - mail early - due month end | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC Canada | QUEBEC | CA | Quebec estimated tax payment - mail early - due month end | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC Canada | CANADA | CA | Extension for Federal return | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | US | EFT | Withholding tax due on interest payment to foreign subsidiary | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | US | Excise | Federal excise tax deposit (Form 720: 16th - 31st) | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | AL | Excise | Alabama excise tax on lubricating oils for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | AL | Excise | Alabama inspection fee on lubricating oils | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | US | Excise | Federal excise tax deposit (Form 720: 1st - 15th) | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | US | Misc | Kentucky Corporation Report of Securities Held by Kentucky Residents | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | CA | Misc | California business license renewal for Los Angeles Boat Show | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | FL | Misc | Florida intangibles return | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | NJ | Real Personal Property | Township of Parsippany (Troy Hills, N.J.) 1st installment | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | NJ | Real Personal Property | Township of Mendham, NJ 1st property tax installment | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | GA | Real Personal Property | Morrow, Georgia business tax return OMC Atlanta | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC Canada | ONTARIO | Real Personal Property | City of Peterborough, Ontario Canada, personal property tax return | 0.30 | 175 | 52.5 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | DE | Sales & Use | Delaware license tax for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | IL | Sales & Use | Illinois accelerated sales tax payments | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | GA | Sales & Use | North Carolina sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | ME | Sales & Use | Maine sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | MI | Sales & Use | Michigan sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | WI | Sales & Use | Wisconsin literature use liability to T. Mech | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | NJ | Sales & Use | New Jersey sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | IN | Sales & Use | Indiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | MS | Sales & Use | Mississippi sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | MO | Sales & Use | Missouri sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhamie, Raj | 02/14/01 | RBDLP | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | FL | Sales & Use | Florida annual registration for sales and use tax - EFT | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | MI | Sales & Use | Michigan annual return for sales, use and withholding taxes | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | CA | Sales & Use | California installment of sales tax for quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | WA | Sales & Use | Washington sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | VI | Sales & Use | Virginia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | AL | Sales & Use | Alabama sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | TN | Sales & Use | Tennessee sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | AZ | Sales & Use | Arizona sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | MN | Sales & Use | Minnesota sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | MD | Sales & Use | Maryland sales tax return for prior quarter | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | LA | Sales & Use | Louisiana sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | KY | Sales & Use | Kentucky sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | IL | Sales & Use | Illinois sales tax return for prior month | 0.30 | 175 | 52.5 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month - Calhoun | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | GA | Sales & Use | Georgia sales tax return for prior month | 0.15 | 175 | 26.25 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | FL | Sales & Use | Florida sales tax return for prior month | 0.10 | 175 | 52.5 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | WI | Sales & Use | Wisconsin sales tax return for prior month | 0.10 | 175 | 17.5 |
| Ramdhamie, Raj | 02/14/01 | OMC - Parent | TX | Sales & Use | Texas sales tax return for prior month | 0.15 | 175 | 26.25 |
| Scacco, John | 01/16/01 | OMC | | | Meeting with Linda Hunt to determine scope of tasks and timing for completion of 12/31/00 Federal and state tax returns | 2 | 315 | 630 |
| Scacco, John | 01/04/01 | OMC | | | Review tax preparation time-line, discuss various tax return issues with Linda Hunt including her e-mail of 1/4 | 3 | 315 | 945 |
| Scacco, John | 01/05/01 | OMC | | | Review employment order and Ruud affidavit | 3 | 315 | 945 |
| Scacco, John | 01/08/01 | OMC | | | Various meetings and conference calls with Doug Ruud; Barry Ehlers, and Claudia Taft regarding employment order | 4 | 315 | 1260 |
| Scacco, John | 01/09/01 | OMC | | | Discuss employment order with Van Gegas of Greenberg Traurig | 1 | 315 | 315 |
| Scacco, John | 01/10/01 | OMC | | | Review July 12, 1999 engagement letter, meet w/ John Scacco regarding necessary revisions. | 5 | 315 | 1575 |
| Scacco, John | 01/11/01 | OMC | | | Review revisions to Ruud affidavit and discussions with Rudd and Van Gegas. Meet with John Scacco regarding revissions to engagement letter for TMS services | 3 | 315 | 945 |
| Scacco, John | 01/15/01 | OMC | | | Final changes on engagement letter and conference call with Van Gegas regarding appropriate wording etc. | 3 | 315 | 945 |
| Scacco, John | 01/16/01 | OMC | | | Meeting with Linda Hunt regarding employment of KPMG and work to be prepared. | 4 | 315 | 1260 |
| Scacco, John | 01/22/01 | OMC | | | Revisions to budget and discussions with Linda Hunt regarding various scenarios to minimize accounting fees | 8 | 315 | 2520 |
| Scacco, John | 02/07/01 | OMC | | | E-mail and subsequent discussions with Linda Hunt regarding status of work performed. | 2 | 315 | 630 |
| Scacco, John | 02/14/01 | OMC | | | Meeting with John Scacco regarding status of engagement. | 2 | 315 | 630 |
| Scacco, John | 02/15/01 | OMC | | | e-mail and subsequent call with Linda Hunt to review status of work. | 1 | 315 | 315 |
| Scacco, John | 02/16/01 | OMC | | | conference call with team regarding status of work | 2 | 315 | 630 |
| Scacco, John | 02/19/01 | OMC | | | review and prepare for hearing regarding employment order | 6 | 315 | 1890 |
| Scacco, John | 02/20/01 | OMC | | | review hours and dollars on engagement | 0.5 | 315 | 157.5 |
| Scacco, John | 02/21/01 | OMC | | | review hours and dollars on engagement | 3 | 315 | 945 |
| Scacco, John | 02/22/01 | OMC | | | review request regarding application of advance payment | 2 | 315 | 630 |
| Scacco, John | 02/23/01 | OMC | | | discuss Canadian returns with Linda Hunt and arrange for delivery | 6 | 315 | 1890 |
| Scacco, John | 02/26/01 | OMC | | | review request regarding application of advance payment | 5 | 315 | 1575 |
| Scacco, John | 02/27/01 | OMC | | | review request regarding application of advance payment | 4 | 315 | 1260 |
| Scacco, John | 03/09/01 | OMC | | | Meeting with Linda Hunt to discuss various open projects with respect to the 12/31/01 year end as well as transition of various responsibilities and duties after Linda leaves OMC. | 2 | 315 | 630 |
| Scacco, John | 01/16/01 | | | | Meeting with Linda Hunt to determine scope of tasks and timing for completion of 12/31/00 Federal and state tax returns. | 2 | 315 | 630 |
| Scacco, John | 02/22/01 | | | | Review OMC Federal tax returns | 8 | 315 | 2520 |
| Simpson, Peter | 01/12/01 | | | | Research regarding U.S. withholding requirements on intercompany debt in connection with lending activities with OMC Europe VOF. | 1 | 575 | 575 |
| Special, M. | 01/02/01 | all | all | calendar clean up & roll over for 2001 filings | | 8 | 345 | 2760 |
| Special, M. | 01/03/01 | Chris Craft & Sea Swirl | fed | Chris Craft & Sea Swirl workpaper rollover & set up | | 8 | 345 | 2760 |
| Special, M. | 01/04/01 | Four Winns & Hydra Sport | fed | Four Winns & Hydra Sport workpaper rollover & set up | | 8 | 345 | 2700 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Special, M | 01/08/01 | RBGLP | fed | partnership fed tax workpapers | set up & link control sheet for 2000 partnership return | 8 | 345 | 2760 |
| Special, M | 01/08/01 | All | all | create reports for bankruptcy liability filing schedules | | 8 | 345 | 2760 |
| Special, M | 01/09/01 | All | all | create reports for bankruptcy liability filing schedules | | 8 | 345 | 2760 |
| Special, M. | 01/10/01 | All | all | Correspondence & Notices | 2001 tax calendar and tracking report | 8 | 345 | 2760 |
| Special, M. | 01/11/01 | All | all | Correspondence & Notices | Feb 5th Report - estimated 12/22/00 liabilities | 8 | 345 | 2760 |
| Special, M. | 01/12/01 | All | all | Correspondence & Notices | Feb 5th Report - estimated 12/22/00 liabilities | 8 | 345 | 2760 |
| Special, M. | 01/15/01 | All | all | Correspondence & Notices | Feb 5th Report - estimated 12/22/00 liabilities | 8 | 345 | 2760 |
| Special, M. | 01/16/01 | All | all | Correspondence & Notices | Feb 5th Report - estimated 12/22/00 liabilities | 8 | 345 | 2760 |
| Special, M. | 01/17/01 | All | all | Correspondence & Notices | 2001 tax calendar and tracking report | 3.5 | 345 | 1207.5 |
| Special, M. | 01/17/01 | All | all | Correspondence & Notices | Feb 5th Report - estimated 12/22/00 liabilities | 6 | 345 | 2070 |
| | 01/18/01 | | | | | 8 | 345 | 2760 |
| | 01/19/01 | | | | | 8 | 345 | 2760 |
| Special, M. | 01/22/01 | OMC - Parent | NC | Correspondence & Notices | review 1298 file, find 597K error OMC favor, review amended | 3.5 | 345 | 1207.5 |
| Special, M. | 01/23/01 | OMC - Parent | NC | Audits | conference with auditor and fax w/p after reviewing | 2.5 | 345 | 862.5 |
| Special, M. | 01/23/01 | OMC - Consolid | all states | Correspondence & Notices | review&update property tax for court, find more support | 5.5 | 345 | 1897.5 |
| Special, M. | 01/24/01 | OMC - Parent | NC | Audits | confer w/Linda,then Raj P - issues of auditor | 1.5 | 345 | 517.5 |
| Special, M. | 01/24/01 | OMC - Parent | MN | Correspondence & Notices | search cube & files for MN Annual report, request ck copy | 2 | 345 | 690 |
| Special, M. | 01/24/01 | OMC - Parent | all | Correspondence & Notices | sales & use tax notices & prop tax update- court report | 4 | 345 | 1380 |
| Special, M. | 01/24/01 | OMC - Consolidated | | Workpaper preparation | confer w/ Rex, Raj and John - keeping guys busy | 0.5 | 345 | 172.5 |
| Special, M. | 01/25/01 | OMC - Parent | MN | Amended Returns | internet forms for annual report and reinstatement | 0.5 | 345 | 172.5 |
| Special, M. | 01/25/01 | OMC - Parent | NC | Audits | review case law w/ raj p on what in surplus | 1 | 345 | 345 |
| Special, M. | 01/25/01 | OMC - Parent | MN | Correspondence & Notices | confer with register agent and sec of state on cert of revocation | 2.5 | 345 | 862.5 |
| Special, M. | 01/25/01 | OMC - Parent | US | Misc - Billable | D Gulledge conference on jde report runs needed for 2000 | 0.5 | 345 | 172.5 |
| Special, M. | 01/25/01 | OMC - Parent | NC | Misc - Billable | andrews' Peggy Jordan problems with property tax | 0.5 | 345 | 172.5 |
| Special, M. | 01/25/01 | OMTC | federal | Workpaper Review | estimate 2000 liab review | 2 | 345 | 690 |
| | 01/26/01 | | | | | 8 | 345 | 2760 |
| | 01/29/01 | | | | | 8 | 345 | 2760 |
| | 01/30/01 | | | | | 8 | 345 | 2760 |
| | 01/31/01 | | | | | 8 | 345 | 2760 |
| Special, Michael | 02/01/01 | ABG | all states | Apportionment-ABG | | 1.5 | 345 | 517.5 |
| Special, Michael | 02/01/01 | RBGLP | federal | CC Control Sheet | | 1 | 345 | 345 |
| Special, Michael | 02/01/01 | RBGLP | federal | Four Winns Control Sheet | | 1 | 345 | 345 |
| Special, Michael | 02/01/01 | RBGLP | federal | HydraSport Control Sheet | | 1 | 345 | 345 |
| Special, Michael | 02/01/01 | OMC - Parent | federal | Misc | | 1 | 345 | 345 |
| Special, Michael | 02/01/01 | OMC - Parent | NC | NC Audit | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/01/01 | RBGLP | federal | RBGLP Book Income | | 2 | 345 | 690 |
| Special, Michael | 02/01/01 | RBGLP | federal | Sea Swirl Control Sheet | | 1 | 345 | 345 |
| Special, Michael | 02/01/01 | all | all | Staff Meeting | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/01/01 | OMC - Parent | TN | TN Audit | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/02/01 | OMC - Consolidated | | Admin | | 1 | 345 | 345 |
| Special, Michael | 02/02/01 | OMC - Consolid | all states | Apportionment Data w/ Raj & Rex | | 2 | 345 | 690 |
| Special, Michael | 02/02/01 | OMC - Consolid | all | Lawyer 2/5 filing | | 2 | 345 | 690 |
| Special, Michael | 02/02/01 | OMC - Consolid | federal 1120 | Legal Entity Update | | 1 | 345 | 345 |
| Special, Michael | 02/02/01 | OMC - Parent | all | Phone Meeting OMC Status | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/02/01 | OMC - Consolid | all | Review | | 1 | 345 | 345 |
| Special, Michael | 02/02/01 | OMC - Consolid | federal | Sub Control Sheet | | 2 | 345 | 690 |
| Special, Michael | 02/03/01 | ABG | federal | ABG Fed Review | | 1 | 345 | 345 |
| Special, Michael | 02/03/01 | FBG | federal | FBG Fed review | | 1 | 345 | 345 |
| Special, Michael | 02/03/01 | OMCEMA | federal | OMCEMA Fed Review | | 1 | 345 | 345 |
| Special, Michael | 02/03/01 | OMFX | federal | OMFX Fed Review | | 1 | 345 | 345 |
| Special, Michael | 02/03/01 | OMTC | federal | OMTC Fed Review | | 1 | 345 | 345 |
| Special, Michael | 02/05/01 | RBGLP | federal 1065 wp | CC Fed Review W/P | | 1.5 | 345 | 517.5 |
| Special, Michael | 02/05/01 | OMC - Consolid | FL | FL Sales and Use Audit | | 1 | 345 | 345 |
| Special, Michael | 02/05/01 | RBGLP | federal 1065 wp | FW | | 1.5 | 345 | 517.5 |
| Special, Michael | 02/05/01 | RBGLP | federal 1065 wp | HS | | 1 | 345 | 345 |
| Special, Michael | 02/05/01 | all | all states | Misc | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/05/01 | RBGLP | federal 1065 wp | SS | | 1 | 345 | 345 |
| Special, Michael | 02/05/01 | Fishing Boat Grc | all states | State FBG Apportionment | | 1.5 | 345 | 517.5 |
| Special, Michael | 02/08/01 | Aluminum Boat G | all states | ABG State Apportionemnt | | 1 | 345 | 345 |
| Special, Michael | 02/08/01 | Fishing Boat Grc | all states | FBG ** | | 1 | 345 | 345 |
| Special, Michael | 02/08/01 | OMLAC | federal | OMLAC Gain/Loss | | 1.5 | 345 | 517.5 |
| Special, Michael | 02/08/01 | Omlac | federal | OMLAC Tax Dep | | 1 | 345 | 345 |
| Special, Michael | 02/08/01 | OMTC | all states | OMTC ** | | 2.5 | 345 | 862.5 |
| Special, Michael | 02/08/01 | all | all | Planning | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/08/01 | RBGLP | federal | RBG LP Control Sheet | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/07/01 | RBGLP | all states | Apportionment Review | | 1.5 | 345 | 517.5 |
| Special, Michael | 02/07/01 | RBGLP | federal | RBGLP Partner TI Allocation | | 2.5 | 345 | 862.5 |
| Special, Michael | 02/08/01 | RBGLP | federal | W/P & support 2000 file | | 5 | 345 | 1725 |
| Special, Michael | 02/08/01 | OMC | FL | FL Audit Question | | 1 | 345 | 345 |
| Special, Michael | 02/08/01 | OMC | Michigan | Gus Garcia Auditor Confer. Call | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/08/01 | OMC | consolidated federal | OMC Control sheet update | | 2 | 345 | 690 |
| Special, Michael | 02/08/01 | OMC | federal | OMC Depreciation Review | | 2 | 345 | 690 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Special, Michael | 02/08/01 | OMC | federal | OMC GL Review | | 2 | 345 | 690 |
| Special, Michael | 02/08/01 | RBGLP | all states | RBGLP Info boxed to chi office | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/09/01 | OMC | federal | G/L Review | | 2 | 345 | 690 |
| Special, Michael | 02/09/01 | Aluminum Boat ( | NJ | " NJ | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/09/01 | Aluminum Boat ( | MO Income Tax | " MO | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/09/01 | Aluminum Boat ( | MO Franchise Tax | " MO Fran | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/09/01 | Aluminum Boat ( | NY | " NY | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/09/01 | Aluminum Boat ( | TX | " TX | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/09/01 | Aluminum Boat ( | Michigan | ABG Mich | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/09/01 | OMC | all states | OMC Apportionment | | 2 | 345 | 690 |
| Special, Michael | 02/09/01 | OMC | federal | OMC Tax Depre Review | | 1 | 345 | 345 |
| Special, Michael | 02/09/01 | OMTC | IL | OMTC IL | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/09/01 | OMTC | Michigan | OMTC MI | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | Fishing Boat Group | NC | " NC | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | Fishing Boat Group | NY | " NY | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | Fishing Boat Group | OH | " OH | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | Fishing Boat Group | TN | "TN | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | OMC - Consolidated | federal | Control Sheet | | 1 | 345 | 345 |
| Special, Michael | 02/12/01 | Fishing Boat Group | NJ | FBG NJ | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | OMC & CO | federal | OMC & CO | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | OMC Belgium | federal | OMC Belgium | | 1.5 | 345 | 517.5 |
| Special, Michael | 02/12/01 | OMC Europe | federal | OMC Europe Review | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | OMC | federal | OMC GL | | 1 | 345 | 345 |
| Special, Michael | 02/12/01 | OMC | federal | OMC Interco. Sales Apport | | 1.5 | 345 | 517.5 |
| Special, Michael | 02/12/01 | OMC | federal | OMC Trailing Apport | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | OMC | all states | Sales and Use | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/12/01 | OMC - Consolidated | all | Staff Meeting | | 1 | 345 | 345 |
| Special, Michael | 02/12/01 | OMC | all | Time Rport | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/13/01 | OMC - Consolid | federal | Control Sheet tie to consol. | | 3 | 345 | 1035 |
| Special, Michael | 02/13/01 | OMC - Consolida | all | Misc. | | 2 | 345 | 690 |
| Special, Michael | 02/13/01 | OMC | all states | OMC Apportionment | | 2.5 | 345 | 862.5 |
| Special, Michael | 02/13/01 | OMC | federal | OMC Control Sheet Update | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/14/01 | OMC | all states | Check OMC Apport. | | 1 | 345 | 345 |
| Special, Michael | 02/14/01 | RBGLP | Federal 1065 | File Clean Up | | 5 | 345 | 1725 |
| Special, Michael | 02/14/01 | OMC - Consolida | federal | IRS Audit | | 2 | 345 | 690 |
| Special, Michael | 02/16/01 | RBGLP | Federal 1065 | Fix Line 20 | federal partnership income tax return | 2 | 345 | 690 |
| Special, Michael | 02/16/01 | RBGLP | Federal 1065 | Review RBGLP 1065 | | 1 | 345 | 345 |
| Special, Michael | 02/17/01 | OMC - Consolida | all | Misc | | 3 | 345 | 1035 |
| Special, Michael | 02/18/01 | RBGLP | federal 1065 | Fix RBGLP deduction | | 2 | 345 | 690 |
| Special, Michael | 02/18/01 | RBGLP | Federal 1065 | Review RBGLP 1065 | | 1 | 345 | 345 |
| Special, Michael | 02/19/01 | OMC - Consolida | all | Email | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/19/01 | RBGLP | all | RBGLP Billing for Jan | | 2 | 345 | 690 |
| Special, Michael | 02/20/01 | RBGLP | Federal 1065 | RBGLP OMC Email on partnership return points | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/21/01 | RBGLP | Federal 1065 | RBGLP 1065 Fix partnership income tax return | | 1 | 345 | 345 |
| Special, Michael | 02/21/01 | RBGLP | Federal 1065 | Review RBGLP partnership 1065 | | 1 | 345 | 345 |
| Special, Michael | 02/22/01 | RBGLP | Federal 1065 | Final partnership federal 1065 income tax review | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/22/01 | RBGLP | FL | FL review state partnership tax return | | 1 | 345 | 345 |
| Special, Michael | 02/22/01 | RBGLP | IN | IN Review state partnership tax return | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/22/01 | RBGLP | OR | OR Review state partnership tax return | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/22/01 | RBGLP | SC | SC review state partnership tax return | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/26/01 | RBGLP | all states | Fix Apporment. RBGLP partnership | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/26/01 | RBGLP | FL | FL state partnership tax return review | | 0.33 | 345 | 113.85 |
| Special, Michael | 02/26/01 | RBGLP | Michigan | MI partnership single business tax return - review | | 0.5 | 345 | 172.5 |
| Special, Michael | 02/26/01 | RBGLP | OR | OR state partnership tax return review | | 0.33 | 345 | 113.85 |
| Special, Michael | 02/26/01 | RBGLP | SC | SC state partnership income tax return - review | | 0.33 | 345 | 113.85 |
| Special, Michael | 02/27/01 | OMC & subs | all states | copy, collate, sign, file & mail twenty plus state income tax returns | | 10 | 345 | 3450 |
| Wu,Rax | 12/26/01 | OMC | IL | Aacts/Forms Review | Processed Returns and zerox copies.  Also worked on SC. | 10 | 260 | 2600 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wu,Rex | 01/02/01 | | | Email/ Time and Billing | | 1 | 260 | 260 |
| Wu,Rex | 01/02/01 | ABG | federal | Federal Return - Preparation & Review | Return to Accrual work papers input from 1999 files | 7 | 260 | 1820 |
| Wu,Rex | 01/03/01 | ABG | federal | Federal Return - Preparation & Review | Return to Accrual wrap-up | 7 | 260 | 1820 |
| Wu,Rex | 01/04/01 | FBG | federal | Federal Return - Preparation & Review | Provision workpapers for OMC & subs | 7 | 260 | 1820 |
| Wu,Rex | 01/05/01 | OMC | NC | Audits | North Carolina Audit | 3 | 260 | 780 |
| Wu,Rex | 01/05/01 | OMC | IL | Misc - Billable | 1099 project wrap up | 2 | 260 | 520 |
| Wu,Rex | 01/08/01 | OMC | All States | Misc - Billable | tax packet additional request for federal return | 2 | 260 | 520 |
| Wu,Rex | 01/19/01 | OMC | All States | Misc - Billable | Property tax report project | 4 | 260 | 1040 |
| Wu,Rex | 01/22/01 | OMC | Canada | Correspondence & Notices | trying to reach Rev. Canada for notice but, they switch to 800 number that cannot be dialed in US. Fumbled around with other can loc.left message w/ chantale kpmg can to call with guidance | 2 | 260 | 520 |
| Wu,Rex | 01/22/01 | OMC | IL | Misc - Billable | Property tax report project wrap up | 3 | 260 | 780 |
| Wu,Rex | 01/22/01 | OMC | IL | Misc - Billable | helped with misc OMC items (i.e. Called NAEO for Depre and find out who does depre for each location, phone calls to vanes states) | 2 | 260 | 520 |
| Wu,Rex | 01/23/01 | OMC | IL | Misc - Billable | sales and use spreadsheet plus sales and use wrap up work for RAJ. Also need checks to send out. | 6 | 260 | 1560 |
| Wu,Rex | 01/23/01 | OMC | IL | Misc - Billable | filed away loss paper and files in work area from 1999 & 2000 estimated tax calculations | 8 | 260 | 2080 |
| Wu,Rex | 01/24/01 | OMC | NC | Misc - Billable | helped raj get detailed b/s for 96,97,98 for the nc audit | 0.75 | 260 | 195 |
| Wu,Rex | 01/24/01 | OMC | All States | Misc - Billable | responded to phone calls regarding tax packages (omiac,chris craft,seaswirl,hydrasport) | 1.5 | 260 | 390 |
| Wu,Rex | 01/24/01 | RBGLP | MI | Workpaper preparation | Four wrmrs workpaper preparation | 2 | 260 | 520 |
| Wu,Rex | 01/24/01 | RBGLP | MI | Workpaper preparation | Four wrmrs workpaper preparation | 2.75 | 260 | 715 |
| Wu,Rex | 01/26/01 | OMLAC | Latin America | Misc - Billable | called tom banton (omlac)regarding tax depreciation Also called dan Scoggin regarding tax depreciation for omiac and omc. | 0.5 | 260 | 130 |
| Wu,Rex | 01/29/01 | OMC | All States | Depreciation | called and sent out mail to IT, jan young and andi p. for access to JDE fixed asset module to run depreciation | 1.5 | 260 | 390 |
| Wu,Rex | 01/29/01 | OMC | All States | Depreciation | worked with Dan Scoggin to get book depreciation | 1.5 | 260 | 390 |
| Wu,Rex | 01/29/01 | | | Email/ Time and Billing | | 1 | 260 | 260 |
| Wu,Rex | 01/29/01 | OMC | IL | Misc - Billable | met with fred to talk about the sch 9s | 1.5 | 260 | 390 |
| Wu,Rex | 01/29/01 | OMC | IL | Misc - Billable | met with joyce nnta to talk about the corp and transportation tax packages | 1.5 | 260 | 390 |
| Wu,Rex | 01/29/01 | OMC | IL | Misc - Billable | meeting with john,mike,raj and linda | 1 | 260 | 260 |
| Wu,Rex | 01/30/01 | OMC | All States | Depreciation | looked for tar depre on network Found and print | 0.7 | 260 | 182 |
| Wu,Rex | 01/30/01 | OMC | All States | Depreciation | worked with andi p. to get gain loss reports off of JDE. Do not have access to write Fixed asset module | 0.7 | 260 | 182 |
| Wu,Rex | 01/30/01 | OMC | All States | Misc - Billable | worked with raj to print out reports that he needs for the state returns. Also looked @ the formats of the spreadsheets | 5.6 | 260 | 1456 |
| Wu,Rex | 02/01/01 | OMLAC | Latin America | Aacts/Forms Preparation | omlac | 0.8 | 260 | 208 |
| Wu,Rex | 02/01/01 | ABG | MI | Aacts/Forms Preparation | | 1.2 | 260 | 312 |
| Wu,Rex | 02/01/01 | FBG | MO | Aacts/Forms Preparation | | 1 | 260 | 260 |
| Wu,Rex | 02/01/01 | OMEX | Mexico | Aacts/Forms Preparation | | 0.5 | 260 | 130 |
| Wu,Rex | 02/01/01 | OMCEMA | Brazil | Aacts/Forms Preparation | | 0.5 | 260 | 130 |
| Wu,Rex | 02/01/01 | OMC | IL | Depreciation | tied out parent and omlac depre JDE to prior year and made sure the current year depre is correct. Took first five assets of each class in each entity to spot check | 4 | 260 | 1040 |
| Wu,Rex | 02/02/01 | FBG | MO | Aacts/Forms Preparation | corrected aacts input for fbg and printed out returns | 0.7 | 260 | 182 |
| Wu,Rex | 02/02/01 | ABG | MI | Aacts/Forms Preparation | corrected aacts input with linda changes and printed out return | 0.7 | 260 | 182 |
| Wu,Rex | 02/02/01 | OMC | IL | Depreciation | put the workpapers and schs. M's together for parent and omlac | 5 | 260 | 1300 |
| Wu,Rex | 02/02/01 | OMC | IL | Misc - Billable | looked around and called donna to confirm that corp is not running in with NAEO | 0.7 | 260 | 182 |
| Wu,Rex | 02/02/01 | OMC | IL | Misc - Billable | meeting with mike raj john and linda | 1 | 260 | 260 |
| Wu,Rex | 02/05/01 | OMC | All States | Allocation & Apportionment | omc | 4 | 260 | 1040 |
| Wu,Rex | 02/05/01 | OMC - Parent | All States | Allocation & Apportionment | omc | 8.3 | 260 | 2158 |
| Wu,Rex | 02/06/01 | OMC | All States | Allocation & Apportionment | wrapped up parent except for payroll | 1 | 260 | 260 |
| Wu,Rex | 02/06/01 | OMC | All States | Allocation & Apportionment | finished rbglp property and sales apportionment. Chris craft, 4 wrmrs, hydrasport, and seaswirl | 6.8 | 260 | 1768 |
| Wu,Rex | 02/06/01 | omlac | IL | Federal Return - Preparation & Review | entered omlac changes into aacts (linda) | 0.5 | 260 | 130 |
| Wu,Rex | 02/06/01 | omc | IL | Misc - Billable | status meeting with Linda john mike and raj | 0.7 | 260 | 182 |
| Wu,Rex | 02/07/01 | RBGLP | IL | Allocation & Apportionment | finished rbglp payroll | 3 | 260 | 780 |
| Wu,Rex | 02/07/01 | OMC | All States | Allocation & Apportionment | finished parent payroll | 4 | 260 | 1040 |
| Wu,Rex | 02/07/01 | OMC - Parent | All States | Federal Return - Preparation & Review | gain loss on disposal m for parent | 1 | 260 | 260 |
| Wu,Rex | 02/07/01 | OMC | IL | Tax Research | researched if refund check if it was the credit refund or not | 0.5 | 260 | 130 |
| Wu,Rex | 02/08/01 | OMC | IL | Audits | gathered info and xerox return and workpapers for Florida Intangible tax. 1996-2000 | 1.5 | 260 | 390 |
| Wu,Rex | 02/08/01 | OMC - Parent | IL | Workpaper preparation | entered m1s into aacts | 1 | 260 | 260 |
| Wu,Rex | 02/08/01 | FBG | NJ | Workpaper preparation | prepared, check and print | 2 | 260 | 520 |
| Wu,Rex | 02/08/01 | FBG | OH | Workpaper preparation | prepared, checked and print | 1.5 | 260 | 390 |
| Wu,Rex | 02/09/01 | FBG | OH | Allocation & Apportionment | changed apportionment to reflect federal changes made by linda | 0.5 | 260 | 130 |
| Wu,Rex | 02/09/01 | OMC Belgium | EUPORE | Workpaper preparation | | 4.5 | 260 | 1170 |
| Wu,Rex | 02/09/01 | FBG | OH | Workpaper preparation | rework because of linda changes to the federal return. Effected G/L apportionment | 1 | 260 | 260 |
| Wu,Rex | 02/09/01 | FBG | NJ | Workpaper preparation | rework because of linda changes to the federal return. Effected g/l apportionment | 1 | 260 | 260 |

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wu,Rex | 02/12/01 | OMC | IL | Misc - Billable | meeting with john, linda, mike, and raj | 1 | 260 | 260 |
| Wu,Rex | 02/12/01 | OMC | IL | Misc - Billable | talked to dan scoggin and steve knicks regarding the waukegan, milwaukee, and neso gain loss on sale of fixed assets | 0.5 | 260 | 130 |
| Wu,Rex | 02/12/01 | OMC Belgium | EUROPE | Workpaper preparation | cleared points from Mike | 1 | 260 | 260 |
| Wu,Rex | 02/12/01 | OMC - Parent | IL | Workpaper preparation | gain loss on sale of fixed asset | 4.5 | 260 | 1170 |
| Wu,Rex | 02/13/01 | OMC | IL | Misc - Billable | filed away OMC files in cube | 2 | 260 | 520 |
| Wu,Rex | 02/13/01 | OMC | IL | Misc - Billable | called and for AMT/ACE | 0.5 | 260 | 130 |
| Wu,Rex | 02/13/01 | OMC | IL | Misc - Billable | Helped Raj with apportionment and print returns for him | 2 | 260 | 520 |
| Wu,Rex | 02/13/01 | OMC | IL | Workpaper preparation | | 2.5 | 260 | 650 |
| Wu,Rex | 02/14/01 | OMC | All States | Sales & Use Returns | talked with wendy and andi regarding when checks can be issued. Phone and Neso building. Sorted our returns and envelope. | 1.5 | 260 | 390 |
| Wu,Rex | 02/14/01 | OMC | All States | Sales & Use Returns | talked to jenny regarding securities held by kentucky residents | 0.3 | 260 | 78 |
| Wu,Rex | 02/14/01 | OMC | DE | Workpaper preparation | Delaware workpaper preparation. Need updated apportionment factors. | 0.7 | 260 | 182 |
| Wu,Rex | 02/14/01 | OMC | DE | Workpaper preparation | | 4.5 | 260 | 1170 |
| Wu,Rex | 02/15/01 | OMC - Parent | MA | Workpaper preparation | prepared return and workpapers | 1.8 | 260 | 468 |
| Wu,Rex | 02/15/01 | OMC - Parent | MS | Workpaper preparation | prepared return and workpapers | 1.5 | 260 | 390 |
| Wu,Rex | 02/15/01 | OMC - Parent | IA | Workpaper preparation | prepared return and workpapers | 1 | 260 | 260 |
| Wu,Rex | 02/15/01 | OMC - Parent | DE | Workpaper preparation | workpaper preparation. Return cannot be processed because we do not have form and input nor completed . Need aects update to continue input | 0.5 | 260 | 130 |
| Wu,Rex | 02/16/01 | OMC | MS | Workpaper preparation | preped workpapers | 1 | 260 | 260 |
| Wu,Rex | 02/16/01 | OMC - Parent | GA | Workpaper preparation | prepared return and workpapers | 2 | 260 | 520 |
| Wu,Rex | 02/16/01 | OMC - Parent | WI | Workpaper preparation | prepared return and workpapers | 2 | 260 | 520 |
| Wu,Rex | 02/16/01 | OMC - Parent | NJ | Workpaper preparation | prepared return and workpapers | 2 | 260 | 520 |
| Wu,Rex | 02/27/01 | OMC | IL | Aects/Forms Review | Processed OMC Sep. Cn. Returns | 10 | 260 | 2600 |
| | | Total Time | | | | 1089.8 | | 330,416 |

OMC - March 1, 2001 - July 31, 2001

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ehlers,Barry | 3/18/2001 | OMC | | Bi-weekly status regarding engagement | | 0.5 | 550 | 275 |
| Ehlers,Barry | 3/18/2001 | OMC | | Follow-up on Bankruptcy issues | | 0.5 | 550 | 275 |
| Ehlers,Barry | 3/30/2001 | OMC | | Bi-weekly status regarding engagement | | 0.5 | 550 | 275 |
| Ehlers,Barry | 4/13/2001 | OMC | | Bi-weekly status regarding engagement | | 0.5 | 550 | 275 |
| Ehlers,Barry | 5/3/2001 | OMC | | Billing issues on OMC and collectability of outstanding services | | 1 | 550 | 550 |
| Ehlers,Barry | 5/17/2001 | OMC | | Billing issues on OMC and collectability of outstanding services - meeting with Mike special | | | 550 | 550 |
| Ehlers,Barry | 5/8/2001 | OMC | | Billing issues with firm management | | 1 | 550 | 550 |
| Ehlers,Barry | 5/11/2001 | OMC | | Bi-weekly status regarding engagement and followup | | 1 | 550 | 550 |
| Ehlers,Barry | 5/25/2001 | OMC | | Bi-weekly status regarding engagement | | 0.5 | 550 | 275 |
| Ehlers,Barry | 8/8/2001 | OMC | | Bi-weekly status regarding engagement | | 0.5 | 550 | 275 |
| Ehlers,Barry | 6/28/2001 | OMC | | billing issues and collectability of receivables and WIP | | 1 | 550 | 550 |
| Ehlers,Barry | 7/9/2001 | OMC | | accruals and status with firm management | | 1 | 550 | 550 |
| Ehlers,Barry | 7/18/2001 | OMC | | OMC with special and cohen regarding collectability of receivables and WIP | | 0.5 | 550 | 275 |
| Ehlers,Barry | 7/20/2001 | OMC | | Review of correspondence and termination of engagement | | 0.5 | 550 | 275 |
| Ehlers,Barry Total | | | | | | 10 | | 5,500 |
| Patel,Raj | 5/14/2001 | all | | setting up computer and meeting with mike Special regarding how to complete task | | 0.7 | 285 | 200 |
| Patel,Raj | 5/14/2001 | all | | meeting with Terry Elias | | 0.3 | 285 | 86 |
| Patel,Raj | 5/14/2001 | all | | meeting with Terry Elias | | 0.5 | 285 | 143 |
| Patel,Raj | 5/14/2001 | all | all | sorting of state notices | | 0.3 | 285 | 86 |
| Patel,Raj | 5/14/2001 | all | all | reviewing and pulling of notices which is just informational and not required any action | | 0.5 | 285 | 143 |
| Patel,Raj | 5/14/2001 | all | all | over all review of state notices | | 0.3 | 285 | 86 |
| Patel,Raj | 5/14/2001 | ABG | VAR | review of OMC Aluminum previous period state tax return to determine any NOL available for current period review determine that no NOL available for this company | | 0.7 | 285 | 200 |
| Patel,Raj | 5/14/2001 | OMTC | VAR | review of previous periods OMTC Tax return to determine any NOL available to this period and determine that we need to prepare NOL Schedule for this Company | | 0.7 | 285 | 200 |
| Patel,Raj | 5/14/2001 | OMTC | TN | OMTC NOL Schedule for Tennessee at 12/31/2000 | | 0.6 | 285 | 171 |
| Patel,Raj | 5/14/2001 | OMTC | MI | OMTC NOL Schedule for Michigan at 12/31/2000 | | 0.6 | 285 | 171 |
| Patel,Raj | 5/14/2001 | OMTC | MO | OMTC NOL Schedule for Missouri at 12/31/2000 | | 0.6 | 285 | 171 |
| Patel,Raj | 5/14/2001 | OMTC | OH | OMTC NOL Schedule for Ohio at 12/31/2000 | | 0.6 | 285 | 171 |
| Patel,Raj | 5/14/2001 | OMTC | IL | OMTC NOL Schedule for Illinois at 12/31/2000 | | 0.6 | 285 | 171 |
| Patel,Raj | 5/14/2001 | OMTC | KY | OMTC NOL Schedule for Kentucky at 12/31/2000 | | 0.5 | 285 | 143 |
| Patel,Raj | 5/14/2001 | OMTC | PN | OMTC NOL Schedule for Pennsylvania at 12/31/2000 | | 0.6 | 285 | 171 |
| Patel,Raj | 5/15/2001 | ABG | NY | ABG- NEW YORK STATE ADJUSTMENT TO REFUND REQUESTED - AGREE WITH STATE FINDING | | 0.4 | 285 | 114 |
| Patel,Raj | 5/15/2001 | OMC | HI | OMC - HAWAII-Audit Work papers reviewed to tax data for 1996-$10.73 - AGREE with auditor workpapers | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | OMC | HI | OMC - HAWAII-Audit workpapers reviewed to tax data for 1995 - $306.44 - AGREE with audit work | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | OMC | HI | OMC - HAWAII-Audit work papers reviewed to tax data for 1993-$210.39 - AGREE with audit work papers | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | OMC | HI | OMC - HAWAII-Audit work papers reviewed to tax data for 1992-$433.63 - AGREE with audit work papers | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | OMC | HI | OMC - HAWAII-Audit work papers reviewed to tax data for 1989-$716.1 - AGREE with audit work papers | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | OMC | HI | OMC - HAWAII-Audit work papers reviewed to tax data for 1988-$19,406.17 - AGREE with audit work papers | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | OMC | HI | OMC - HAWAII-Audit work papers reviewed to tax data for 1987 $13,340.62 - AGREE with audit work papers | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | ABG | MO | MISSOURI - ABG - NOTICE REQUESTING 1999 TAX RETURN & OTHER INFORMATION - RESEARCHED | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | ABG | MO | MISSOURI - ABG - NOTICE REQUESTING 1999 TAX RETURN & OTHER INFORMATION - MAILED COPY OF RETURN & OTHER INFORMATION. | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | OMC | GA | GEORGIA - OMC INFORMATION LETTER FILED | | 0.4 | 285 | 114 |
| Patel,Raj | 5/15/2001 | FBG | NY | NEW YORK STATE - FBG - NOTICE AND DEMAND FOR PAYMENT OF TAX DUE OF $300 HAS BEEN FILED WITH BRANCRUPTCY COURT - DOCUMENT REVIEWED AS CORRECT | | 0.4 | 285 | 114 |
| Patel,Raj | 5/15/2001 | OMC | FL | FLORIDA - OMC INFORMATION REGARDING BANKRUPTCY - REVIEWED | | 0.4 | 285 | 114 |
| Patel,Raj | 5/15/2001 | OMC | | CALIFORNIA - OMC - PROOF OF CLAIM FOR BANKRUPTCY COURT - $18,822.61 - ACCEPTED AS FILED | | 0.4 | 285 | 114 |
| Patel,Raj | 5/15/2001 | OMC | PA | PA- OMC - 2000 - NOTICE OF AVAILABLE CREDIT OF $111.00 - VERIFIED WITH TAX RETURN AND IT IS AGREE WITH TAX RETURN | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | OMC | PA | PA- OMC - 1999 - NOTICE OF AVAILABLE CREDIT AND ACCOUNT REVIEW OF $456.00 - VERYFIED WITH TAX RETURN AND IT IS AGRLE WITH TAX RETURN | | 0.5 | 285 | 143 |
| Patel,Raj | 5/15/2001 | OMC | PA | PA OMTC 2000 NOTICE OF AVAILABLE REFUND OF $100.00 - REQUESTED REFUND | | 0.5 | 285 | 143 |
| Patel,Raj | 5/17/2001 | OMTC | PA | PA-OMC -12000 OFFICIAL NOTICE OF AVAILABLE CREDIT OF $3414 VERIFIED WITH TAX RETURN | | 0.5 | 285 | 143 |
| Patel,Raj | 5/17/2001 | OMTC | PA | PA-OMTC-12000 OFFICIAL NOTICE OF AVAILABLE CREDIT OF $274 VERIFIED WITH TAX RETURN | | 0.5 | 285 | 143 |
| Patel,Raj | 5/17/2001 | OMTC | MI | MI - OMTC - 12000 BILL FOR TAXES DUE - UNDERPAYMENT PENALTY OF $711.99 - AGREE WITH STATE NOTICE | | 0.5 | 285 | 143 |
| Patel,Raj | 5/17/2001 | OMTC | MS | MB - OMC - 2000 BILL FOR 2000 TAX DUE OF $305 - AGREE WITH STATE NOTICE AND TAX RETURN - NO PAYMENT WAS MADE DUE TO BANKRUPTCY FILING. | | 0.5 | 285 | 143 |
| Patel,Raj | 5/17/2001 | ABG | MI | MI - ABG - 1999 BILL FOR TAXES DUE OF $4291.88 - INCLUDES UNDERPAYMENT PENALTY OF $161.10 AND INTEREST OF $110.88 - AGREE WITH STATE NOTICE | | 0.4 | 285 | 114 |
| Patel,Raj | 5/17/2001 | OMC | MN | MN - OMC UNITARY RETURN 12593 - DECREASED CREDIT BY $90.00 TO CARRY FORWARD INTO 12598. VERIFIED PAYMENTS FROM 09/96 TO 09/96 TO 09/97 AND 09/68 AND 99 SO 12/98 AND 1/99. IT HAS BEEN DETERMINE THAT 1299 HAS DEFICIENCY OF $400 AND 12/2000 HAS DEFICIENCY OF $3,600. | | 1.0 | 285 | 285 |
| Patel,Raj | 5/17/2001 | FBG | NC | NC- FBG- 2000 - NOTICE OF TAX ASSESSMENT OF FRANCHISE TAX OF $143.00 INCLUDES TAX OF 129 PENALTY OF 12.9 AND INTEREST OF 1.19 - AGREE WITH RETURN - DUE TO BANKRUPTCY NO PAYMENT WAS MADE WITH 2000 TAX RETURN. | | 0.6 | 285 | 171 |
| Patel,Raj | 5/17/2001 | ABG | MI | MI - ABG - 1999 BILL FOR TAXES DUE OF $4291.88 - INCLUDS UNDERPAYMENT PENALTY OF 4161.10 AND INTEREST OF $110.88 - AGREE WITH STATE NOTICE. | | 0.3 | 285 | 86 |
| Patel,Raj | 5/17/2001 | OMC | PA | PA - OMC - 1999 - REQUEST OF CONSOLIDATED BALANCE SHEET FOR THE PERIOD ENDED 12/31/1999 - MAILED | | 0.7 | 285 | 200 |
| Patel,Raj | 5/17/2001 | OMC | CA | CA - OMC - 2226 - WITHHOLDING REQUEST HAS BEEN GIVEN TO MR. MIKE SPECIAL FOR FORWARDING. | | 0.3 | 285 | 86 |
| Patel,Raj | 5/17/2001 | ALL | ALL | MISCELLNEOUS WORK, FILING AND COPYING CORRESPONDANCE ETC. | | 0.7 | 285 | 200 |

OMC - March 1, 2001 - July 31, 2001

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Patel,Raj | 5/18/2001 | ABG | MO | ABG -MISSOURI NOTICE REQUESTING OF 1999 OFFICER'S SIGNATURE, NO COPY OF SIGNED RETURN IN FILES | | 0.5 | 285 | 143 |
| Patel,Raj | 5/18/2001 | ABG | MO | ABG -MISSOURI NOTICE OF 2001 MO-FT SCHEDULE BASED UPON ASSETS AS OF 12/31/2000 REVIEWED | | 0.5 | 285 | 143 |
| Patel,Raj | 5/18/2001 | ABG | MO | ABG - MISSOURI NOTICE OF 2001 MO -FT TAX REPORT 12/31/2000- PREPARED 2001 MO -FT TAX RFPORT | | 2.0 | 285 | 570 |
| Patel,Raj | 5/18/2001 | OMC | MI | MI OMC - 2006 SGT AUDIT ADJUSTMENTS TO TAX DUE - VERIFIED NO. AND AGREE WITH CALCULATION - NOT ABLE TO VERIFY PAYMENT MADE BUT DUE TO SMALL VARIANCE ACCEPTED AS ADJUSTED | | 1.5 | 285 | 428 |
| Patel,Raj | 5/18/2001 | ALL | ALL | SORTING OF PROPERTY TAX NOTICES BY property OWNER - OMC, BOMBARDIER, GENMAR | | 0.5 | 285 | 143 |
| Patel,Raj Total | | | | | | 27.0 | | 7,695 |
| Pezzella,Mike | 3/1/2001 | | | Review billing analysis | | 3 | 550 | 1,650 |
| Pezzella,Mike | 3/7/2001 | | | Review transition plan, tax calendar etc. with Linda Hunt (omc tax director) | | 3 | 550 | 1,650 |
| Pezzella,Mike | 3/18/2001 | | | Review revised transition plan, tax calendar, etc. with Linda Hunt | | 3 | 550 | 1,650 |
| Pezzella,Mike | 3/22/2001 | | | Meet w/ Mike Special regarding transition plan, tax calendar and various other OMC projects | | 4 | 550 | 2,200 |
| Pezzella,Mike | 3/28/2001 | | | Review OMC retention orders with counsel | | 5 | 550 | 2,750 |
| Pezzella,Mike | 3/29/2001 | | | Review OMC retention orders with counsel | | 2 | 550 | 1,100 |
| Pezzella,Mike | 4/4/2001 | | | Review OMC retention orders with counsel | | 2 | 550 | 1,100 |
| Pezzella,Mike | 4/11/2001 | | | E-mail and phone calls w/ Chris Cahill and Steve Carlin regarding OMC retention orders | | 2 | 550 | 1,100 |
| Pezzella,Mike | 4/13/2001 | | | Review draft of retention orders | | 1 | 550 | 550 |
| Pezzella,Mike | 5/7/2001 | | | Prepare meeting agenda for 5/8 meeting w/ OMC and discuss w/ Mike Special | | 4 | 550 | 2,200 |
| Pezzella,Mike | 5/8/2001 | | | Meet w/ Eric Martinez at OMC, Tour facility for documentation and available financial information | | 8 | 550 | 4,400 |
| Pezzella,Mike | 5/22/2001 | | | Analyze Time and completed projects | | 4 | 550 | 2,200 |
| Pezzella,Mike | 5/24/2001 | | | Analyze Time and completed projects | | 4 | 550 | 2,200 |
| Pezzella,Mike | 5/25/2001 | | | Analyze Time and completed projects | | 4 | 550 | 2,200 |
| Pezzella,Mike | 6/1/2001 | | | Analyse Time and completed projects | | 8 | 550 | 4,400 |
| Pezzella,Mike | 7/12/2001 | | | Review preliminary budget for 2001 year end | | 2 | 550 | 1,000 |
| Pezzella,Mike | 7/17/2001 | | | Meet w/ Mike Special and discuss 2001 budget and projects | | 4 | 550 | 2,200 |
| Pezzella,Mike | 7/18/2001 | | | Review OMC projects and tax calendar for 2001 | | 8 | 550 | 4,400 |
| Pezzella,Mike | 7/31/2001 | | | Review time thru 7/31 and develop fee petition w/ counsel | | 8 | 550 | 4,400 |
| Pezzella,Mike Total | | | | | | 80 | | 44,000 |
| Pounds,Chris | 5/14/2001 | all | | Overview meeting w/ Terry Ellis | | 1.0 | 200 | 200 |
| Pounds,Chris | 5/14/2001 | all | | examination of notices and forms | | 6.0 | 200 | 1,200 |
| Pounds,Chris | 5/15/2001 | all | | Create Vertex report for February and March OMC engine sales | | 1.0 | 200 | 200 |
| Pounds,Chris | 5/15/2001 | OMC | | Examination of S&U notices | | 7.0 | 200 | 1,400 |
| Pounds,Chris | 5/18/2001 | ABG | ALL | Examination of Boat Group AP run to determine use tax liability | | 8.0 | 200 | 1,600 |
| Pounds,Chris | 5/21/2001 | ABG,HBG, RBGLP | | Meeting w/ Terry Ellis re: explanation of vendor activity for Boat Group Use Tax | | 1.0 | 200 | 200 |
| Pounds,Chris | 5/21/2001 | ABG,HBG, RBGLP | | Pulling invoices to examine Boat Group Use Tax | | 1.0 | 200 | 200 |
| Pounds,Chris | 5/21/2001 | ABG,HBG, RBGLP | | Examination of invoices to determine Boat Group Use Tax | | 1.0 | 200 | 200 |
| Pounds,Chris | 5/21/2001 | OMC | | Looking for 1047 Backup for 2000 US tax withholding to foreigners | | 1.0 | 200 | 200 |
| Pounds,Chris | 5/21/2001 | ALL | | Creation of sales and use tax WIP February 2001 | | 4.0 | 200 | 800 |
| Pounds,Chris | 5/22/2001 | ALL | | Creation of sales and use tax WIP March 2001 | | 8.0 | 200 | 1,600 |
| Pounds,Chris | 5/23/2001 | ALL | | Examining and inventoring blank S&U forms | | 8.0 | 200 | 1,600 |
| Pounds,Chris | 5/24/2001 | ALL | | Organization of November, December 2000 and January 2001 files | | 6.0 | 200 | 1,200 |
| Pounds,Chris | 5/25/2001 | ALL | | Looking for Annual Report forms online | | 2.0 | 200 | 400 |
| Pounds,Chris | 5/29/2001 | OMC | | Examining Parent Co AP February 2001 Run for use tax | | 8.0 | 200 | 1,600 |
| Pounds,Chris | 5/31/2001 | OMC | | Examining Parent Co. AP Feb and March 2001 Run for use tax | | 8.0 | 200 | 1,600 |
| Pounds,Chris | 6/1/2001 | omc | all | Meeting w/ T. Ellis regarding Parent Co. Use tax | | 1.5 | 200 | 300 |
| Pounds,Chris | 6/4/2001 | omc | all | Pulling invoices for Parent Co. Use tax | | 3.5 | 200 | 700 |
| Pounds,Chris | 6/4/2001 | omc | all | Research of gasoline excise tax | | 2.0 | 200 | 400 |
| Pounds,Chris | 6/4/2001 | omc | all | Speaking to vendors to determine if taxed was charged or due | | 1.0 | 200 | 200 |
| Pounds,Chris | 6/4/2001 | all | all | Inventory of information and determination of further information needs | | 1.0 | 200 | 200 |
| Pounds,Chris | 6/11/2001 | all | all | Organization of time | | 8.0 | 200 | 1,600 |
| Pounds,Chris | 6/13/2001 | all | all | May billing of OMC time | | 2.0 | 200 | 400 |
| Pounds,Chris | 6/13/2001 | OMC | all | Going over new data received from Tito Torres and Donna Gulledge | | 3.0 | 200 | 600 |
| Pounds,Chris | 6/13/2001 | all | all | Working w/ Gary Baker to recreate Vertex report | | 2.0 | 200 | 400 |
| Pounds,Chris | 6/14/2001 | all | all | Assembly of Mailing Address Labels | | 4.0 | 200 | 800 |
| Pounds,Chris | 6/15/2001 | all | all | Organization of files | | 2.0 | 200 | 400 |
| Pounds,Chris | 6/15/2001 | all | all | Photocopying, writing out, and rechotocopying to create new forms | | 4.0 | 200 | 800 |
| Pounds,Chris | 6/18/2001 | OMC | AL | Alabama excise tax on lubricating oils Fed excise | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | AL | Alabama excise tax on lubricating oils | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | AL | Alabama inspection fee on lubricating oils | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | AL | Alabama inspection fee on lubricating oils | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | AL | Alabama sales tax return for prior month | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | AL | Alabama sales tax return for prior month | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | AR | Arkansas sales tax return for prior month | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | AR | Arkansas sales tax return for prior month | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | AZ | Arizona sales tax return for prior month | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | AZ | Arizona sales tax return for prior month | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | CA | California installment of sales tax for prior month | Return Preparation | 0.8 | 200 | 160 |
| Pounds,Chris | 6/18/2001 | OMC | CA | California installment of sales tax for prior month | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | DU | Delaware license tax for prior month | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | DU | Delaware license tax for prior month | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | FL | Florida sales tax return for prior month (FPT) | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | FL | Florida sales tax return for prior month (FPT) | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | GA | Georgia sales tax return for prior month | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | GA | Georgia sales tax return for prior month | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | GA | Georgia sales tax return for prior month - Calhoun | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | GA | Georgia sales tax return for prior month - Calhoun | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/18/2001 | OMC | HI | Hawaii sales tax return for prior month | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/18/2001 | OMC | HI | Hawaii sales tax return for prior month | Correspondence | 0.2 | 200 | 40 |
| Pounds,Chris | 6/19/2001 | all | all | Entry of new info into WIP | | 2.0 | 200 | 400 |
| Pounds,Chris | 6/19/2001 | all | all | Drafting of Transmittal Letter and Final Return Letter Templates | | 2.0 | 200 | 400 |
| Pounds,Chris | 6/22/2001 | omac | all | Determining what returns are due that aren't on calendar | | 2.0 | 200 | 400 |
| Pounds,Chris | 6/25/2001 | OMC | IL | Illinois sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | IL | Illinois sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | IN | Indiana sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | IN | Indiana sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | KY | Kentucky sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | KY | Kentucky sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |

OMC - March 1, 2001 - July 31, 2001

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Pounds,Chris | 6/25/2001 | OMC | LA | Louisiana sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | LA | Louisiana sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | MA | Massachusetts sales and use tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | MA | Massachusetts sales and use tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | MD | Maryland sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | MD | Maryland sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | ME | Maine sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | ME | Maine sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | MI | MI sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | MI | MI sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | MN | Minnesota sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | MN | Minnesota sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | MO | Missouri sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | MO | Missouri sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | MS | Mississippi sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | MS | Mississippi sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | NC | North Carolina sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | NC | North Carolina sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | NJ | New Jersey sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | NJ | New Jersey sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | NY | NY sales and use tax for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | NY | NY sales and use tax for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | TN | Tennessee sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | TN | Tennessee sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/25/2001 | OMC | TX | Texas sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/25/2001 | OMC | TX | Texas sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | VA | Virginia sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | VA | Virginia sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | WA | Washington sales tax return for prior month | Return Preparation | 0.5 | 200 | 100 |
| Pounds,Chris | 6/27/2001 | OMC | WA | Washington sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | RBGLP | WA | Washington sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | RBGLP | WA | Washington sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | WI | Wisconsin sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | WI | Wisconsin sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | AL | Alabama excise tax on lubricating oils for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | AL | Alabama excise tax on lubricating oils for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | AL | Alabama inspection fee on lubricating oils | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | AL | Alabama inspection fee on lubricating oils | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | CA | California oil excise tax for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | CA | California oil excise tax for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | FL | Florida water quality return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | FL | Florida water quality return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | TN | Tennessee oil excise return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | TN | Tennessee oil excise return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | US | Federal excise return - Form 720 | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | US | Federal excise return - Form 720 | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | AL | Alabama sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | AL | Alabama sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | AR | Arkansas sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | AR | Arkansas sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | AZ | Arizona sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | AZ | Arizona sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | CA | California sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | CA | California sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | OMC | CT | Connecticut sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/27/2001 | OMC | CT | Connecticut sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/27/2001 | RBGLP | CT | Connecticut sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | RBGLP | CT | Connecticut sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | DE | Delaware license tax for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | DE | Delaware license tax for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | FL | Florida sales tax return for prior month - EFT Paid | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | FL | Florida sales tax return for prior month - EFT Paid | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | GA | Georgia sales tax return for prior month - Calhoun | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | GA | Georgia sales tax return for prior month - Calhoun | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | GA | Georgia sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | GA | Georgia sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | HI | Hawaii sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | HI | Hawaii sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | ID | Idaho sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | ID | Idaho sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | IL | Illinois sales tax return for prior month - EFT | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | IL | Illinois sales tax return for prior month - EFT | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | IN | Indiana sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | IN | Indiana sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | KY | Kentucky sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | KY | Kentucky sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | LA | Louisiana sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | LA | Louisiana sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | MA | Massachusetts sales and use tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | MA | Massachusetts sales and use tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | ME | Maine sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | ME | Maine sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | MI | Michigan sales tax for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | MI | Michigan sales tax for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | MN | Minnesota sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | MN | Minnesota sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | MO | Missouri sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | MO | Missouri sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/28/2001 | OMC | MS | Mississippi sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/28/2001 | OMC | MS | Mississippi sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | NC | North Carolina sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | NC | North Carolina sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | NJ | New Jersey sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | NJ | New Jersey sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | NM | New Mexico sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | NM | New Mexico sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMCTC | NY | New York Highway Quarterly Use Tax Return (Filed by Penske) | Return Preparation | 0.4 | 200 | 80 |

OMC - March 1, 2001 - July 31, 2001

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Pounds,Chris | 6/29/2001 | OMCTC | NY | New York Highway Quarterly Use Tax Return (Filed by Panske) | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | RI | Rhode Island sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | RI | Rhode Island sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | TN | Tennessee sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | TN | Tennessee sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | TX | Texas sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | TX | Texas sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | UT | Utah sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | UT | Utah sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | VA | Virginia sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | VA | Virginia sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | WA | Washington sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | WA | Washington sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | WA | City of Seattle Business License Tax for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | WA | City of Seattle Business License Tax for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | R&GLP | WA | Washington sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | R&GLP | WA | Washington sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | R&GLP | WA | City of Seattle Business License Tax for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | R&GLP | WA | City of Seattle Business License Tax for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 6/29/2001 | OMC | WI | Wisconsin sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 6/29/2001 | OMC | WI | Wisconsin sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | R&GLP | FL | Florida sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | R&GLP | FL | Florida sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | R&GLP | FL | Florida sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | R&GLP | FL | Florida sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | R&GLP | MI | Michigan sales tax for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | R&GLP | MI | Michigan sales tax for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | R&GLP | MI | Michigan sales tax for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | R&GLP | MI | Michigan sales tax for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | R&GLP | SC | South Carolina sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | R&GLP | SC | South Carolina sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | R&GLP | SC | South Carolina sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | R&GLP | SC | South Carolina sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | FBG | TN | Tennessee sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | FBG | TN | Tennessee sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | FBG | TN | Tennessee sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | FBG | TN | Tennessee sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | ABG | IN | Indiana sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | ABG | IN | Indiana sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | ABG | IN | Indiana sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | ABG | IN | Indiana sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | ABG | MO | Missouri sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | ABG | MO | Missouri sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | ABG | MO | Missouri sales tax return for prior quarter | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | ABG | MO | Missouri sales tax return for prior quarter | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | OMLAC | FL | Florida sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | OMLAC | FL | Florida sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| Pounds,Chris | 7/2/2001 | OMLAC | FL | Florida sales tax return for prior month | Return Preparation | 0.4 | 200 | 80 |
| Pounds,Chris | 7/2/2001 | OMLAC | FL | Florida sales tax return for prior month | Correspondence | 0.1 | 200 | 20 |
| **Pounds,Chris Total** | | | | | | 157.1 | | 31,420 |
| Special,Michael | 3/1/2001 | | | move two boxes of files and books, and OMC tax calendar printed out to M | | 1 | 345 | 345 |
| Special,Michael | 3/2/2001 | | | some emails OMC Tax Director | | 2 | 345 | 690 |
| Special,Michael | 3/5/2001 | | | OMC emails from OMC Tax Director, and meet with M Piazzalla on OMC follow up | | 4 | 345 | 1,380 |
| Special,Michael | 3/13/2001 | | | more emails from OMC Tax Director | | 2 | 345 | 690 |
| Special,Michael | 3/16/2001 | | | delinquent status and returns needed 1.0 | | 4 | 345 | 1,380 |
| Special,Michael | 4/13/2001 | | | gone. | | 1 | 345 | 345 |
| Special,Michael | 4/19/2001 | | | -Jan feb 2001, billing info | | 3 | 345 | 1,035 |
| Special,Michael | 4/26/2001 | | | -Jan feb 2001, billing info | | 2 | 345 | 690 |
| Special,Michael | 4/27/2001 | | | -Jan & feb billing detail pull together | | 2 | 345 | 690 |
| Special,Michael | 5/8/2001 | all | | initial meeting with E Martinez and M Piazzalla on KPMG tax compliance for OMC | | 1.0 | 345 | 345 |
| Special,Michael | 5/8/2001 | all | | requests to F Martinez for phone lines, building passes and computer access | | 1.0 | 345 | 345 |
| Special,Michael | 5/9/2001 | all | | open and sort piles of notices, correspondence and letters from six weeks | | 5.0 | 345 | 1,725 |
| Special,Michael | 5/14/2001 | all | | misc notices and organization | | 7.5 | 345 | 2,588 |
| Special,Michael | 5/14/2001 | all | | meeting with Raj Patel regarding how to complete task | | 0.5 | 345 | 173 |
| Special,Michael | 5/15/2001 | all | | misc notices and organization | | 6.3 | 345 | 2,174 |
| Special,Michael | 5/15/2001 | ABG | MO | NOTICE REQUESTING 1999 TAX RETURN & OTHER INFORMATION | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | ARC | GA | GEORGIA - OMC INFORMATION LETTER | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | | Audit deficiency - income tax 9/30/97 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | Hawaii | Audit deficiency - income tax 9/30/88 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | Hawaii | Audit deficiency - income tax 9/30/90 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | Hawaii | Audit deficiency - income tax 9/00/92 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | Hawaii | Audit deficiency - income tax 9/30/93 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | Hawaii | Audit deficiency - income tax 9/30/95 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | Hawaii | Audit deficiency - income tax 9/30/96 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | ABG | Missouri | notice of failure to file income tax 1996 1997 + 2000/AI 1 FILED (2000 2/27/01) | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMTC | Missouri | notice of failure to file 2000 income tax, FILED 2/27/01 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | FBG | NY | NOTICE AND DEMAND FOR PAYMENT OF TAX DUE OF $301 HAS BEEN FILED WITH | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | RI | INFORMATION REGARDING BANKRUPTCY | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | CA | PROOF OF CLAIM FOR BANKRUPTCY COURT - $18,922.61 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | PA | 2000 - NOTICE OF AVAILABLE CREDIT OF $111.00 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMC | PA | 1998 - NOTICE OF AVAILABLE CREDIT AND ACCOUNT REVIEW OF $496.00 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/15/2001 | OMTC | PA | 2000 - NOTICE OF AVAILABLE REFUND OF $100.00 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | all | | misc notices and organization | | 6.8 | 345 | 2,346 |
| Special,Michael | 5/17/2001 | OMC | PA | 1200 OFFICIAL NOTICE OF AVAILABLE CREDIT OF $3414 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | OMTC | PA | 1298 OFFICIAL NOTICE OF AVAILABLE CREDIT OF $274 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | OMC | MI | 1799 BILL FOR TAXES DUE - UNDERPAYMENT PENALTY OF $711.99 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | OMC | MS | 2000 BILL FOR 2000 TAX DUE OF $266 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | ARC | MI | 1999 BILL FOR TAXES DUE OF $4291.98 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | OMC | MN | UNITARY RETURN 12/98 - DECREASED CREDIT BY 400.00 TO CARRY FORWARD INTO 12/99 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | FBG | NC | 12/00 - NOTICE OF TAX ASSESSMENT OF FRANCHISE TAX OF $143.59 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | ABG | MI | 1999 BILL FOR TAXES DUE OF $4291.98 - INCLUDES UNDERPAYMENT PENALTY OF 4191.10 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | OMC | PA | 1999 - REQUEST OF CONSOLIDATED BALANCE SHEET FOR THE PERIOD ENDED 12/31/1999 | to R Patel | 0.1 | 345 | 35 |
| Special,Michael | 5/17/2001 | OMC | CA | FORM 2056 - WITHHOLDING REQUEST | called and informs that no tax | 0.3 | 345 | 104 |
| Special,Michael | 5/18/2001 | all | | misc notices and supervision | | 3.0 | 345 | 1,035 |
| Special,Michael | 5/18/2001 | OMC | MI | 2000 SBT adjustments to tax due | | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | all | | memo to E Martinez for tax data support needed | | 2.0 | 345 | 690 |
| Special,Michael | 5/21/2001 | all | | misc notices and supervision | | 3.8 | 345 | 1,311 |

OMC - March 1, 2001 - July 31, 2001

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Special,Michael | 5/21/2001 | OMC | IRS | Insolvency Adressd no record of filing March 2001 Form 941 or 2000 Form 1042 (M.Mosley 312-566- | informed them that ADP filing | 0.4 | 345 | 138 |
| Special,Michael | 5/21/2001 | Outboard Marine | Delaware | 2000 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | OMC & Co | Delaware | 2001 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | OMC Developm | Delaware | 2000 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | OMCEMA, Inc. | Delaware | 2000 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | OMC Lumps. In | Delaware | 2000 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | ABG | Delaware | 2000 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | OMC Venture, | Delaware | 2000 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | OMC RBG IN C | Delaware | 2000 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | FBG | Delaware | 2000 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | OMC Latin Ame | Delaware | 2000 Franchise tax due 2001, +Annual Filing fee | per L Hunt transition plan, the | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | FBG | IRS | Form 941 Employer's Quarterly withholding Mar 2001 | per D Drewes ADP will supply | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | ABG | IRS | Form 941 Employer's Quarterly withholding Mar 2001 | per D Drewes ADP will supply | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | RBGLP | IRS | Form 941 Employer's Quarterly withholding Mar 2001 | per D Drewes ADP will supply | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | OMC Latin Ame | IRS | Form 941 Employer's Quarterly withholding Mar 2001 | per D Drewes ADP will supply | 0.1 | 345 | 35 |
| Special,Michael | 5/21/2001 | OMC | Georgia | Proposed Assessment (estimated + penalty + int?) Dec 2000 sales and use | | 0.2 | 345 | 69 |
| Special,Michael | 5/21/2001 | OMC | IRS | Notice of Levy on Wages, C Buck | | 0.2 | 345 | 69 |
| Special,Michael | 5/23/2001 | rsm | | It support memo to T Ellis | | 1.0 | 345 | 345 |
| Special,Michael | 5/23/2001 | all | | misc notices and supervision | | 6.4 | 345 | 2,208 |
| Special,Michael | 5/23/2001 | ABG | Texas | return was filed with out payment of tax 2000 franchise | | 0.2 | 345 | 69 |
| Special,Michael | 5/23/2001 | ABG | Texas | notice of refund of 1999 franchise tax due in 2000 | | 0.1 | 345 | 35 |
| Special,Michael | 5/23/2001 | OMC | California | $2,666.25 earnings withholding order for taxes, M Pavcato | called state and informed no | 0.3 | 345 | 104 |
| Special,Michael | 5/24/2001 | all | | misc notices and supervision | | 7.0 | 345 | 2,415 |
| Special,Michael | 5/24/2001 | ABG | Michigan | Single Business Tax, Notice of adjustment and Tax & Penalty Due (No PMT with 2000 return Filed Feb. 2001). | called state and informed 200 | 0.5 | 345 | 173 |
| Special,Michael | 5/24/2001 | RBGLP | Michigan | Single Business Tax Notice of adjustment and Tax & Penalty Due (No PMT with 2000 return Filed Feb. 2001) | called state and informed 200 | 0.5 | 345 | 173 |
| Special,Michael | 5/29/2001 | OMC | US | Form 1042 file review and data search | | 5.0 | 345 | 1,725 |
| Special,Michael | 5/29/2001 | all | | misc notices and supervision | | 3.0 | 345 | 1,035 |
| Special,Michael | 5/31/2001 | OMC | US | Form 1042 work paper set up and populate with 1999 carryover info | | 2.0 | 345 | 690 |
| Special,Michael | 5/31/2001 | OMC | US | form 1042 data search | | 3.0 | 345 | 1,035 |
| Special,Michael | 5/31/2001 | all | | misc notices and supervision | | 3.0 | 345 | 1,035 |
| Special,Michael | 6/1/2001 | all | | misc mail sorting and email | | 1.8 | 345 | 621 |
| Special,Michael | 6/1/2001 | OMC RBG, Inc. | Illinois | awoke authority to transact business, 2001 | | 0.1 | 345 | 35 |
| Special,Michael | 6/1/2001 | OMC | Delaware | 1st quarter 2001 franchise due $59,411.07 (+45,835.10 prior bal) | | 0.1 | 345 | 35 |
| Special,Michael | 6/1/2001 | RBGLP | Delaware | 2000 L.P. Tax Notice | | 0.2 | 345 | 69 |
| Special,Michael | 6/1/2001 | OMC | IRS | 1998 penalty for failure to furnish some taxpayer identification numbers | | 0.3 | 345 | 104 |
| Special,Michael | 6/1/2001 | OMTC | Michigan | ADMINISTRATIVE DISSOLUTION 2000 | | 0.1 | 345 | 35 |
| Special,Michael | 6/1/2001 | FBG | Tennessee | ADMINISTRATIVE DISSOLUTION 2001 | | 0.1 | 345 | 35 |
| Special,Michael | 6/1/2001 | OMC | Tennessee | ADMINISTRATIVE DISSOLUTION 2001 | | 0.1 | 345 | 35 |
| Special,Michael | 6/1/2001 | OMC | Massachusetts | past due (admin filed had negative sales & 0 tax due) Jan 2001 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/1/2001 | OMC | New Hampshire | notice that 1988 penalty redowed early over to 2000- no refund due for 2000 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/1/2001 | OMC | Alabama | Delinquent Notice sales and use tax filer 2001 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/1/2001 | OMC | Illinois | EDC-136-A Non-compliance with holding Levy | called and informes that no is | 0.3 | 345 | 104 |
| Special,Michael | 6/1/2001 | RBGLP | Pennsylvania | PA-SCDU payment coupons, JR Lasick Wage Assignment order | called and informes that no is | 0.3 | 345 | 104 |
| Special,Michael | 6/1/2001 | RBGLP | Florida | Notice to withhold income for child support | called state and informed no is | 0.3 | 345 | 104 |
| Special,Michael | 6/5/2001 | all | | misc mail sorting and email | | 2.0 | 345 | 690 |
| Special,Michael | 6/5/2001 | OMC | all | maxe at T Ellis for accounting & pc support update | | 0.3 | 345 | 104 |
| Special,Michael | 6/5/2001 | OMC | US | search state files for 1042 data | | 0.7 | 345 | 242 |
| Special,Michael | 6/5/2001 | OMC | all | request payroll data fand qtr 2001 | | 0.4 | 345 | 138 |
| Special,Michael | 6/5/2001 | OMC | US | review state income files for 1042 data | | 0.7 | 345 | 242 |
| Special,Michael | 6/5/2001 | OMC | Michigan | Single Business Tax Notice of adjustment and Tax & Penalty Due (No PMT with 2000 return Filed Feb. 2001) | | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Arkansas | Notice of Proposed Assessment Apr 2001 sales and use | | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Arkansas | Delinquent Tax Notice Mar 2001 sales and use | | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Alabama | Tax & License lien return not properly assedited Oil Frictia Fiscal 9/30/2000 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Arkansas | Delinquent Return Notice -oil exclise | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Arkansas | W-8 request for OMC's federal ID # | | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Vermont | W-8 request for OMC's federal ID # | | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Etheridge Co | Michigan exlant pas tax certificate of exemption | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | North Carolina | Notice of NSF Check for tax payment Nov 2000 sales and use | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Massachusetts | Demand for Payment, NSF Check for tax payment | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Massachusetts | Final Notice of NSF Check for tax payment | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Mancure | Notice of NSF Check for tax payment Nov 2000 sales and use | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Alabama | Notice of NSF Check for tax payment oil excitie | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Arkansas | Notice of NSF Check for tax payment Nov 2000 sales and use | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Arkansas | Notice of tax due hot filing J F A M JJ A sales and use various 2000 | Informed that OMC filed quart | 0.3 | 345 | 104 |
| Special,Michael | 6/5/2001 | OMC | Wisconsin | Notice, returning return-negative amounts Jan 2000 sales and use | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/5/2001 | OMC | Florida | Demand for Payment, NSF Check for tax payment Pollutant Refiners 2000 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | | | misc mail set up and computer support received | | 2.9 | 345 | 1,001 |
| Special,Michael | 6/11/2001 | | | misc mail set up and computer support received | | 1.0 | 345 | 345 |
| Special,Michael | 6/11/2001 | OMC | US | meet wi T Ellis for accounting records on foreign with holding-1042 | | 1.5 | 345 | 518 |
| Special,Michael | 6/11/2001 | OMC | Arkansas | notice of proposed tax adjustment Jeb 2000 use tax | | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | OMC | Arkansas | notice of proposed tax adjustment (bd as use) sales tax Jun 2000 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | OMC | Arkansas | notice of proposed tax adjustment Use tax Jun 2000 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | FBG | North Carolina | demand for payment - Final Notice of Assessment 1999 franchise | | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | RBGLP | Illinois | Notice of NSF Check for tax payment 2000 Annual Racal | | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | OMC | North Carolina | Notice of Tax Assessment FranchiseTax fiscal 9/30/97 | | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | OMC | North Carolina | Notice of Tax Assessment Franchise Tax fiscal 9/30/98 | | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | OMC | North Carolina | Notice of Tax Assessment Franchise Tax fiscal 10/1/99  12/31/96 | | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | OMC | North Carolina | Notice of Tax Assessment FranchiseTax fiscal 9/30/96 | | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | RBGLP | Florida | notice of penalty waiver - document stamp tax 3/16/69 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | OMTC | Michigan | Notice of failure to File 2000 Single Business Tax --(filed 2/28/01) | | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | OMC | IRS | Notice of Levy on Wages, J P Freeman | informed them that no longer | 0.3 | 345 | 104 |
| Special,Michael | 6/11/2001 | OMC Distributor | Dallas County | notice of delinquent taxes 2000 personal property | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/11/2001 | OMC | Kentucky | notice of delinquent returns) Feb 2001 sales and use | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/12/2001 | OMC | US | review account activity for 1042 with holding | | 3.5 | 345 | 1,208 |
| Special,Michael | 6/12/2001 | | | misc notices and emails | | 2.7 | 345 | 932 |
| Special,Michael | 6/12/2001 | ABG | Missouri | sales tax non-filer notice Jan - Mar 2001 sales and use | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/12/2001 | ABG | Missouri | use tax non-filer notice Jan - Mar 2001 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/12/2001 | OMC | Missouri | use tax non-filer notice Jan - Mar 2001 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/12/2001 | OMC | Wisconsin | notice of estimated assessment Mar 2001 sales and use | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/12/2001 | OMC | North Carolina | Notice of Late-Return Feb 2001 sales and use | to C Pounds | 0.1 | 345 | 35 |

OMC - March 1, 2001 - July 31, 2001

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Special,Michael | 6/12/2001 | OMC & Subsidia | Oregon | Return filed without full payment + payment coupon 2000 Corp Excise Tax | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/12/2001 | OMC | Wisconsin | field Audit Report 10/1/95-10/31/00 sales and use | to C Pounds | 0.1 | 345 | 35 |
| | | Outbound | | | | | | |
| | | Marine Corp. of | | | | | | |
| Special,Michael | 6/12/2001 | Canada | Ontario | 2000 employment tax EH F Amended Annual Return, due 7/31/01 | | 0.1 | 345 | 35 |
| Special,Michael | 6/13/2001 | | | | | | 345 | - |
| Special,Michael | 6/13/2001 | | | | | | 345 | - |
| Special,Michael | 6/13/2001 | | | misc notices and emails | | 1.3 | 345 | 448 |
| Special,Michael | 6/13/2001 | OMC | US | review account activity for 1042 with holding | | 5.2 | 345 | 1,794 |
| | | Outbound | | 2001 Employment Tax Remittance of Source Deductions and Employer Contributions. Due June 29. | | | | |
| | | Marine Corp. of | | | | | | |
| Special,Michael | 6/13/2001 | Canada | Québec | 2001 | | 0.1 | 345 | 35 |
| | | OMC | | | | | | |
| | | Distribution | | | | | | |
| Special,Michael | 6/13/2001 | Corp | Texas | 11440 Hilgaard 2000 personal property tax due 2001 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/13/2001 | OMC | Washington | King County 2001 personal property tax due 2001 | to C Pounds | 0.1 | 345 | 35 |
| | | OMC | | | | | | |
| | | Distribution | | | | | | |
| Special,Michael | 6/13/2001 | Corp | Texas | 11440 Hilgaard 2000 real property tax due 2001 | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/13/2001 | OMTC | Arkansas | motor carrier tax, 1st Installment & Penalty Notice | to C Pounds | 0.1 | 345 | 35 |
| Special,Michael | 6/14/2001 | | | misc notices and emails | | 1.5 | 345 | 518 |
| Special,Michael | 6/14/2001 | OMC | US | review account activity for 1042 with holding | | 4.5 | 345 | 1,553 |
| Special,Michael | 6/18/2001 | OMC | | review 2001 asset sales documents | | 4.0 | 345 | 1,380 |
| Special,Michael | 6/18/2001 | | | 1042 work papers finished and checked | | 1.0 | 345 | 345 |
| Special,Michael | 6/19/2001 | | | misc notices and emails | | 1.8 | 345 | 621 |
| Special,Michael | 6/19/2001 | | | created form transmittal letter for sales, use and excise returns | | 1.0 | 345 | 345 |
| Special,Michael | 6/19/2001 | OMC | | form 1042 finished and to F Martinez to sign | | 2.6 | 345 | 890 |
| Special,Michael | 6/19/2001 | OMC | | form 1042 copied, filing letter done and mailed | | 0.6 | 345 | 207 |
| Special,Michael | 6/20/2001 | | | call Genmar Sarah Asosoph for asset purchase allocation | | 0.5 | 345 | 173 |
| Special,Michael | 6/20/2001 | | | misc notices and emails | | 3.0 | 345 | 1,035 |
| Special,Michael | 6/20/2001 | | | sales and use files reviewed | | 2.0 | 345 | 690 |
| Special,Michael | 6/20/2001 | | | misc clean up of files and area | | 1.5 | 345 | 518 |
| Special,Michael | 6/21/2001 | | | misc notices and emails | | 3.2 | 345 | 1,104 |
| Special,Michael | 6/21/2001 | | | talk with Genmar VP Warren Fridman on asset purchase allocation needs to coordinate IRS filing | | 1.0 | 345 | 345 |
| Special,Michael | 6/21/2001 | | | among parties. Promise of details to come once finalized | | 2.5 | 345 | 863 |
| Special,Michael | 6/21/2001 | | | 2001 apportionment f work papers review | | 0.3 | 345 | 104 |
| Special,Michael | 6/21/2001 | | | misc clean up | | 3.5 | 345 | 1,208 |
| Special,Michael | 6/22/2001 | | | misc notices and emails | | | | |
| Special,Michael | 6/22/2001 | | | talk with Brad Mattson Tax Mgr at Jacos/Genmar that he is one responsible for providing asset | | 0.5 | 345 | 173 |
| Special,Michael | 6/22/2001 | | | purchase allocation details for IRS filing and coordination among parties to the transaction. | | 1.0 | 345 | 345 |
| Special,Michael | 6/22/2001 | | | review 2050 state files for 2001 apportionment requirements | | 0.5 | 345 | 173 |
| Special,Michael | 6/22/2001 | | | OMC hzmg update call | | 1.5 | 345 | 518 |
| Special,Michael | 6/22/2001 | | | payroll data with D Drowes | | 2.5 | 345 | 863 |
| Special,Michael | 6/25/2001 | | | misc supervise staff | | 1.3 | 345 | 448 |
| Special,Michael | 6/25/2001 | all | all | review of sales, use and excise work papers | | 3.2 | 345 | 1,104 |
| Special,Michael | 6/27/2001 | | | misc supervise staff | | 2.0 | 345 | 690 |
| Special,Michael | 6/27/2001 | | | misc notices and emails | | 2.5 | 345 | 863 |
| Special,Michael | 6/27/2001 | all | all | review of sales, use and excise work papers | | 2.5 | 345 | 863 |
| Special,Michael | 6/28/2001 | | | misc supervise staff | | 2.0 | 345 | 690 |
| Special,Michael | 6/28/2001 | | | misc notices and emails | | 1.5 | 345 | 518 |
| Special,Michael | 6/28/2001 | all | all | review of sales, use and excise work papers | | 2.5 | 345 | 863 |
| Special,Michael | 6/28/2001 | | | misc supervise staff | | 3.0 | 345 | 1,035 |
| Special,Michael | 6/29/2001 | | | misc notices and emails | | 1.3 | 345 | 448 |
| Special,Michael | 6/29/2001 | all | all | review of sales, use and excise work papers | | 1.7 | 345 | 587 |
| Special,Michael | 7/2/2001 | | | misc supervise staff | | 1.0 | 345 | 345 |
| Special,Michael | 7/2/2001 | | | meet w/ staff on review questions | | 0.3 | 345 | 104 |
| Special,Michael | 7/2/2001 | | | misc notices and emails | | 0.7 | 345 | 242 |
| Special,Michael | 7/2/2001 | All | All | review of sales and excise returns to work papers | | 4.0 | 345 | 1,380 |
| Special,Michael | 7/3/2001 | OMC | | set set up of 2001 tax directories | | 2.6 | 345 | 863 |
| Special,Michael | 7/3/2001 | | | misc emails and correspondence | | 1.5 | 345 | 518 |
| Special,Michael | 7/5/2001 | all | | update manual copy of tax calendar for all returns | | 1.5 | 345 | 518 |
| Special,Michael | 7/5/2001 | | | meeting with omc staff | | 0.3 | 345 | 104 |
| Special,Michael | 7/5/2001 | | | misc notices and emails | | 2.0 | 345 | 690 |
| Special,Michael | 7/5/2001 | OMC | Belgium | 2000 withholding exemption form 276 INT, claim tax exemption on AP interest | researched, held L Martinez | 2.2 | 345 | 759 |
| Special,Michael | 7/6/2001 | | | clean up files and work area | | 3.5 | 345 | 1,189 |
| Special,Michael | 7/6/2001 | all | | misc notices and emails | | 2.7 | 345 | 932 |
| Special,Michael | 7/6/2001 | | | Final Netherland return signed by OMC, copied and mailed | | 0.4 | 345 | 138 |
| Special,Michael | 7/9/2001 | omc | | sales, use and excise tax work paper files clean up | | 1.0 | 345 | 345 |
| Special,Michael | 7/9/2001 | omc | | review sales,use and excise returns status w/f L liss | | 0.1 | 345 | 35 |
| | | Outbound | | 10/1/98-11/18/99 Income Tax,Aarthur Andersen prepared Final Return, to be filed in Rotterdam | researched filed, held E | | | |
| | | Marine | | | Martinez sign and filed, SB e | | | |
| Special,Michael | 7/9/2001 | Nederland B.V. | Netherlands | misc notices and emails | refund as estimated by AA | 2.5 | 345 | 863 |
| Special,Michael | 7/11/2001 | all | | review sales,use and excise returns with E Martinez. Returns signed | | 0.8 | 345 | 276 |
| | | omc, abg, lbg, | | | | | | |
| Special,Michael | 7/11/2001 | omtc,rgb | all | | | 1.7 | 345 | 587 |
| Special,Michael | 7/11/2001 | | | requested estimated times to E Martinez | | 2.5 | 345 | 863 |
| Special,Michael | 7/12/2001 | | | misc supervise staff | | 0.6 | 345 | 207 |
| Special,Michael | 7/12/2001 | | | review computer workpapers converted | | 2.0 | 345 | 690 |
| Special,Michael | 7/12/2001 | | | misc notices and emails | | 1.4 | 345 | 483 |
| Special,Michael | 7/13/2001 | | | misc supervise staff | | 0.3 | 345 | 104 |
| Special,Michael | 7/13/2001 | all | | photocopy 97 sales,use and excise filing letters for files | | 1.0 | 345 | 345 |
| Special,Michael | 7/13/2001 | all | | photocopy 97 sales use and excise returns for files | | 2.0 | 345 | 690 |
| Special,Michael | 7/13/2001 | all | all | sort out copies from originals to file | | 1.0 | 345 | 345 |
| Special,Michael | 7/13/2001 | all | all | fold, stuff and mail 62 returns | | 1.0 | 345 | 345 |
| Special,Michael | 7/13/2001 | all | all | sort out 15 returns T Ellis needs checks - deliver to T Ellis | | 0.2 | 345 | 69 |
| Special,Michael Total | | | | | | 231.5 | | 79,850 |
| Wu,Rex | 5/15/2001 | OMC | | Worked with Tony on request to set up Network access | | 0.5 | 260 | 130 |
| Wu,Rex | 5/15/2001 | OMC | | Organize OMC Workpaper files | | 4.0 | 260 | 1,040 |
| Wu,Rex | 5/15/2001 | OMC | | looked for and started Aacta test Installation | | 3.5 | 260 | 910 |
| Wu,Rex | 5/15/2001 | OMC | | Called and worked with IT to set up OMC Network access | | 1.0 | 260 | 260 |
| Wu,Rex | 5/16/2001 | OMC | | Researched OMC Tax Mappings for Aacta using 2000 tax files | | 5.5 | 260 | 1,430 |

OMC - March 1, 2001 - July 31, 2001

| Staff Name | Date | Entity | Jurisdiction | Description | Comments | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wu,Rex | 5/16/2001 | OMC | | Researched OMC State Tax Mappings for Acctx using 2000 tax files | | 1.5 | 260 | 390 |
| Wu,Rex | 5/17/2001 | | 8 | Went over Acctx software and installed on my laptop | | 8.0 | 260 | 2,080 |
| Wu,Rex | 5/18/2001 | ALL | | Organize Desk and reorganized files | | 6.5 | 260 | 1,690 |
| Wu,Rex | 5/18/2001 | OMC | | Called IT and Terry for the last time regarding the network access setup | | 1.5 | 260 | 390 |
| Wu,Rex | 6/19/2001 | OMC | | Meeting at OMC on computer system needs and request done. | | 2.0 | 260 | 520 |
| Wu,Rex | 7/10/2001 | OMC Belgium | | Convert Retrieve Workpaper spreadsheets from prior year | | 2.0 | 260 | 520 |
| Wu,Rex | 7/10/2001 | OMC France | | Convert Retrieve Workpaper spreadsheets from prior year | | 1.0 | 260 | 260 |
| Wu,Rex | 7/10/2001 | OMC & Co | | Convert  Retrieve Workpaper spreadsheets from prior year | | 1.0 | 260 | 260 |
| Wu,Rex | 7/10/2001 | OMC Europe | | Convert Retrieve Workpaper spreadsheets from prior year | | 1.0 | 260 | 260 |
| Wu,Rex | 7/12/2001 | ABG | | Convert Retrieve Workpaper spreadsheets from prior year | | 2.5 | 260 | 650 |
| Wu,Rex | 7/12/2001 | FBG | | Convert Retrieve Workpaper spreadsheets from prior year | | 2.0 | 260 | 520 |
| Wu,Rex | 7/12/2001 | OMEX | | Convert Retrieve Workpaper spreadsheets from prior year | | 1.0 | 260 | 260 |
| Wu,Rex | 7/12/2001 | OMLAC | | Convert Retrieve Workpaper spreadsheets from prior year | | 1.0 | 200 | 200 |
| Wu,Rex | 7/13/2001 | OMC | | Convert OMC Retrieve Workpaper spreadsheets from prior year | | 8.5 | 260 | 2,210 |
| Wu,Rex Total | | | | | | 54.0 | | 14,040 |
| Grand Total | | | | | | 556.5 | | 182,505 |