# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|                                |     |                              |
|--------------------------------|-----|------------------------------|
| In re:                         | :   | Chapter 11   E O D  DEC 0 3 2001 |
|                                | :   |                              |
| OUTBOARD MARINE CORPORATION,   | :   | Case No. 00-37405            |
| et al.,                        | :   | Jointly Administered         |
|                                | :   |                              |
|                    Debtors.    | :   | Hon. Ronald Barliant         |
|                                | :   |                              |

## APPLICATION FOR FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF BINGHAM DANA LLP AS SPECIAL FOREIGN INSOLVENCY COUNSEL TO THE DEBTORS

**TO THE HONORABLE RONALD BARLIANT**
**UNITED STATES BANKRUPTCY JUDGE:**

Bingham Dana LLP ("**Bingham**"), hereby submits this application (the "**Application**") for final

allowance of compensation for professional services rendered and reimbursement of expenses

incurred as special foreign insolvency counsel to the Debtors in the within Chapter 11 cases (the

"**Chapter 11 Cases**").  As contemplated by the order referred to in paragraph 10 below, this

Application also includes the fees and expenses incurred by Evan D. Flaschen and Anthony J.

Smits of Bingham in their capacities as the "Foreign Representatives."  In support of its

Application, Bingham respectfully represents as follows:

### INTRODUCTION

1.      By this Application, Bingham requests an order of this Court pursuant to Sections

F I L E D
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

NOV 3 0 2001

KENNETH S. GARDNER, CLERK
PS REP. - AI

CTDOCS:1473693.1

1276

330 and 331 of the United States Bankruptcy Code, 11 U.S.C. § 101, et seq. (as amended, the

"**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**") awarding (i) an allowance of compensation in the amount of $74,122.50

(the "**Current Period Fees**") for professional services rendered by Bingham on behalf of the

Debtors from May 1, 2001 through August 18, 2001 (the "**Current Period**"), and (ii)

reimbursement of actual and necessary expenses in the amount of $7,110.17 incurred by

Bingham during the Current Period in connection with the rendition of such professional services

(the "**Current Period Expenses**").1/

2.     In addition, by this Application, Bingham requests an order of this Court pursuant

to Section 330 of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules awarding (i) a

final allowance of compensation for services rendered by Bingham in the amount of $378,003.00

with respect to the period December 22, 2000 through and including August 18, 2001 (the "**Final

Application Period**"), and (ii) a final allowance of reimbursement of expenses incurred by

Bingham in the ordinary course of rendering such services in the amount of $14,162.38 with

respect to the Final Application Period, for an aggregate final allowance of compensation and

reimbursement of expenses in the amount of $392,165.38 (the "**Final Allowance**".2/   The

---

1/Bingham holds a retainer in the amount of $11,669.76 (the "**Prepetition Retainer**") paid to it by the Debtors prior to the Petition Date in connection with Bingham's service as special foreign insolvency counsel. Bingham also holds a retainer in the amount of $51,616.84 (the "**Chapter 11 Retainer**," and together with the Prepetition Retainer, the "**Retainer**") in respect of unpaid fees and expenses prior to the Conversion Date. Bingham requests that all sums applied for in this Application be paid to it net of the Retainer and that Bingham be permitted to retain and apply the Retainer.

2/The Application for First Interim Allowance of Compensation and Reimbursement of Expenses of Bingham Dana LLP as Special Foreign Insolvency Counsel to the Debtors (the "**First Fee Application**") dated June 15, 2001 is expressly incorporated herein by reference.

Current Period Fees and Current Period Expenses are included in the Final Allowance.

3.     Attorneys at Bingham expended 216 hours on the within Chapter 11 Cases during the Current Period, while legal assistants expended 31.4 hours, producing an aggregate lodestar rate (excluding legal assistants) of $323.43 per hour.

4.     During the Current Period, Bingham expended 31.3 hours for a total of $5,717.00 with respect to compliance with monthly project billing requirements and preparation of the First Fee Application.

## PROCEDURES

5.     Bingham has complied with (i) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, dated January 30, 1996 (the **"U.S. Trustee's Guidelines"**), (ii) Local Rule 607 of the Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for the Northern District of Illinois, and (iii) this Court's "Administrative Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals" dated January 4, 2001 (the **"Administrative Order"**).

## BACKGROUND

6.     This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of the Chapter 11 Cases and proceedings relating to the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

7.     On December 22, 2000 (the **"Petition Date"**), Outboard Marine Corporation (**"OMC"**) and those of its direct and indirect subsidiaries which are also debtors and debtors-in-possession in the above-captioned cases (collectively, the **"Debtors"**) filed with this Court their

3

respective voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.

8.      On January 2, 2001, the United States Trustee's Office appointed the Official Committee of Unsecured Creditors (the **"Committee"**) of the Debtors pursuant to Section 1102(a)(1) of the Bankruptcy Code.

9.      On August 19, 2001 (the **"Conversion Date"**), the Chapter 11 Cases were converted to Chapter 7 cases.

## RETENTION OF BINGHAM DANA LLP

10.     Pursuant to this Court's Order Pursuant to 11 U.S.C. §§ 327 and 329 Authorizing the Employment and Retention of Bingham Dana LLP as Special Foreign Insolvency Counsel to the Debtors dated January 4, 2001, Bingham was retained as special foreign insolvency counsel to the Debtors as of the Petition Date.  In addition, pursuant to an order of this Court of the same date, Evan D. Flaschen and Anthony J. Smits, both attorneys at Bingham, were appointed as "Foreign Representatives" to the Debtors.

11.     The fees and expenses for which Bingham requests an allowance of compensation and reimbursement were rendered in connection with the Chapter 11 Cases and in the discharge of Bingham's professional responsibilities as special foreign insolvency counsel to the Debtors. Bingham respectfully submits that the services rendered by it were at the request of the Debtors, and in all respects have been reasonable, necessary and beneficial to the Debtors.

12.     Bingham maintains written records of the time expended by attorneys, law clerks and legal assistants.  Those time records are maintained contemporaneously with the rendering of services by each of Bingham's attorneys, law clerks and legal assistants in the ordinary course of business.

4

CTDOCS:1473693.1

13.    Such records, copies of which are annexed hereto as Exhibit A, set forth in detail the services rendered on behalf of the Debtors, the dates upon which such services were rendered, the nature of the services, the time spent, and the identity of the attorney, law clerk or legal assistant who performed such services. A schedule setting forth (a) the number of hours expended by the individual attorneys, law clerks and legal assistants, (b) the year each attorney was licensed to practice, (c) the position of each attorney, law clerk or legal assistant within Bingham, (d) the practice group in which each respective attorney or legal assistant practices, (e) the standard hourly rate which Bingham charges for the same or similar services of each attorney, law clerk or legal assistant in matters not related to the within Chapter 11 Cases, and (f) the total Fees attributable to services rendered by each attorney, law clerk or legal assistant is annexed hereto as Exhibit B.

14.    Bingham also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendering of professional services. A schedule of the categories of expenses and amounts for which reimbursement is sought, made from records maintained in the ordinary course of business, is annexed hereto as Exhibit C, together with the computer backup for such expenses.

## CASE STATUS

15.    At this time, substantially all of the Debtors' operating assets and intellectual property have been sold. OMC's remaining assets consist primarily of cash from the proceeds of the sale, certain accounts receivable secured by letters of credit, real estate, OMC's equity interests in its foreign subsidiaries and various claims and causes of action.

5

## SUMMARY OF SERVICES RENDERED

16.   The services rendered by Bingham during the Current Period have been divided into several categories in accordance with the U.S. Trustee's Guidelines, each of which is described in more detail below and with reference to the detailed time entries annexed hereto as Exhibit A: [3/]

### Case Administration

17.   The time expended by Bingham in this category relate primarily to administrative planning and file maintenance.

18.   A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

### Fee/Employment Applications

19.   The services performed by Bingham in this category relate to compliance with monthly project billing requirements associated with fee application preparation and preparation of the First Fee Application.

20.   A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

---

[3/] The services previously rendered by Bingham are fully set forth in the First Fee Application and are incorporated herein by reference.

CTDOCS:1473693.1

### Meeting of Creditors

21.     The services performed by Bingham in this category relate primarily to preparing for and participating on conference calls with the Committee and its professionals to provide an update on the Debtors' international operations.  Bingham's services also included preparation of periodic memoranda regarding the status of the foreign operations at the request of the Debtors and the Committee.

22.     A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

### Employee Benefits/Pension

23.     The services performed by Bingham in this category relate to pension plan issues related to OMC, the parent company.

24.     A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

### Plan and Disclosure Statement

25.     The services performed by Bingham in this category relate to review and analysis of a draft plan and disclosure statement.

26.     A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

7

## Non-Working Travel

27.    The entries in this category represent time expended during the Current Period by attorneys and paralegals while traveling and while not expending their travel time working on matters related to these cases or any other matter.  Non-working travel time is billed at 50% of actual time traveling.

28.    A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

## International Planning

29.    The services performed by Bingham in this category relate primarily to (i) review and analysis of foreign laws for bankruptcy purposes and (ii) strategic advice to the Debtors and their professionals on matters concerning various foreign operations and branch office liquidations.  In particular, these services included:

a.   Corresponding with local counsel in various foreign jurisdictions;

b.   Participating on conference calls with Debtors' management and various foreign professionals;

c.   Contacting and liaising with local counsel in various foreign jurisdictions to obtain advice regarding local bankruptcy laws and strategic options;

d.   Initiating and monitoring the status of foreign liquidations; and

e.   Providing ongoing advice to the Debtors and their domestic professionals on foreign insolvency law issues on an as needed basis.

30.    A summary of the individuals providing services in this category during the

Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

### Individual Operations

31.    In addition to the services provided by Bingham to the Debtors and their professionals of a general nature relating to the foreign operations described above, Bingham also provided substantial services on behalf of the Debtors as follows:

### Ficht

32.    The services performed by Bingham in this category during the Current Period relate to the preparation of written correspondence on the final form of sales documents.

33.    A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

### Hong Kong

34.    The services performed by Bingham in this category during the Current Period relate to the liquidation of OMC Asia.  Bingham liaised with local counsel and local liquidators of the Debtors' Hong Kong subsidiary in matters regarding proof of claim issues and the auction of assets.  Services performed by Bingham during the Current Period in this regard include:

a.    Assisting the Debtors in evaluating the manner and timing of distributions from the OMC Asia estate; and

b.    Assisting former directors in assuring compliance with mandatory procedures for the winding up and dissolution of the OMC Asia entity.

35.    A summary of the individuals providing services in this category during the

CTDOCS:1473693.1

Current Period and the fees requested in this category is incorporated in <u>Exhibit A</u> attached hereto.

### Mexico

36.    The services performed by Bingham in this category during the Current Period relate to the liquidation of OMC Mexico, including analysis of labor issues and asset sale strategy.  Services included:

a.  Assisting the Debtors in formulating and implementing a strategy for the sale of the OMC Mexico plant and equipment to Bombardier and assisting in the negotiation of the terms of the sale;

b.  Providing extensive comments and revisions to the documents used to accomplish the sale of the OMC Mexico plant and equipment to Bombardier; and

c.  Providing comments and revisions to documents prepared to accomplish the dissolution of OMC Mexico after the sale of the plant and equipment.

37.    A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in <u>Exhibit A</u> attached hereto.

### Australia

38.    The services performed by Bingham in this category during the Current Period relate to liquidation of the OMC Australia operation.  In particular, these services included:

a.  Assisting the Debtors and local management in assessing the timing of asset sales and distributions in the local insolvency proceeding in Australia;

b.  Liaising with the appointed Australian administrator to ensure that the manner and

timing of the sale of the Debtors' Australian assets were coordinated with the sale of

the Debtors' assets in the US to ensure that the sales price was maximized; and

c.  Assisting the Debtors in preparing proofs of claim to be filed in the Australian

proceedings, and complying with local rules and filing requirements.

39.    A summary of the individuals providing services in this category during the

Current Period and the fees requested in this category is incorporated in Exhibit A attached

hereto.

### Canada

40.    The services performed by Bingham in this category during the Current Period

relate to the winding up of the CCAA proceedings of Altra Marine Products (**"Altra"**) and the

management of the OMC Canada CCAA proceedings.  Bingham's services may be summarized

as follows:

a.  Reviewing and assessing the environmental liability of OMC Canada and Altra;

b.  Instructing local counsel to assist in the sale of the assets of Altra and OMC Canada

in Canadian insolvency filings of both Altra and OMC Canada;

c.  Assisting the Debtors in conducting due diligence with respect to the Canadian assets

and the most appropriate manner for the disposition of the Canadian assets;

d.  Assisting the Debtors in negotiating with the Ministry of the Environment in Canada

and neighboring private property owners in order to minimize environmental liability

and maximize the prospects of any recovery for the Debtors on account of their equity

interest in the Canadian subsidiaries; and

e.  Assisting the Debtors in evaluating options for treatment of various issues related to

the OMC Canada pension plan.

41.    A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

### Brazil

42.    The services performed by Bingham in this category during the Current Period relate to liquidation of the OMC Brazil and the sale of the equity in OMC Brazil to Bombardier. Bingham's services may be summarized as follows:

a. Assisting the Debtors in evaluating their strategic options with respect to an orderly winding up of the Debtors' Brazilian assets;

b. Instructing local counsel and assisting local counsel with due diligence and with respect to the orderly winding up of the Brazilian operations;

c. Assisting the Debtors and local counsel in defending a local employee lawsuit;

d. Assisting the Debtors in the formulation and implementation of a strategy for the negotiation of the sale of the equity interests to Bombardier;

e. Providing extensive comments and revisions to the documents used to accomplish the sale of the equity interests in OMC Brazil to Bombardier; and

f. Coordinating the various activities required to get to a closing on the sale of the OMC Brazil equity interests.

43.    A summary of the individuals providing services in this category during the Current Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

CTDOCS:1473693.1

## Europe

44.     The services performed by Bingham in this category during the Current Period

relate to:

  a.  Assisting the Debtors in communicating with the liquidators and other parties in

      interest in the various OMC affiliate insolvency proceedings in Europe;

  b.  Assisting local counsel in determining the manner and timing of local insolvency

      filings and the manner in which assets are sold or otherwise disposed;

  c.  Assisting the Debtors in communicating and filing claims with the local liquidators in

      Europe; and

  d.  Coordinating the Debtors' efforts to wind up and dissolve the dormant OMC affiliates

      in Scandinavia, including the appointment of administrators and the engagement of

      legal and financial advisors.

45.     A summary of the individuals providing services in this category during the

Current Period and the fees requested in this category is incorporated in Exhibit A attached

hereto.

## IDENTIFICATION OF TIMEKEEPERS

46.     Identification information concerning professionals and paraprofessionals

working on the within case was supplied in the First Fee Application.  Identification information

is supplied below for the professionals and paraprofessionals who worked on the within case for

the first time during the Current Period.

47.     Lisa M. Trotta, a 1993 graduate of Manchester Community College, was a docket

clerk at Bingham.

13

## AMOUNT REQUESTED AS FINAL ALLOWANCE

48.    Bingham deems the fair and reasonable value of its services for the Current Period to be $74,122.50.  For purposes of this Application, Bingham has computed the fees on the basis of its regular hourly rates applicable to the performance of legal services unrelated to the Chapter 11 Cases.  Bingham's average hourly billing rate, or "lodestar" rate (excluding legal assistants), during the Current Period was $323.43.

49.    During the Current Period, Bingham's standard hourly billing rates ranged from $200 to $650 per hour for attorneys working on this matter, and from $115 to $140 per hour for legal assistants working on this matter.  Bingham has made every effort to have services for the Debtors performed by qualified attorneys charging the lowest hourly rates consistent with the level of service and efficiency required.

50.    In accordance with Federal Rule of Bankruptcy Procedure 2016, Bankruptcy Code Section 504 and the U.S. Trustee's Guidelines, no payments (other than those set forth below) have heretofore been made or promised to Bingham for services rendered or to be rendered in any capacity whatsoever in connection with the Chapter 11 Cases.  No agreement or understanding exists between Bingham and any other person or entity for a division of compensation or reimbursement received or to be received herein or in connection with the Chapter 11 Cases.

51.    Pursuant to in the Administrative Order, Bingham submitted copies of its monthly statements of fees and expenses to the Debtors, Debtors' counsel, counsel to the DIP Lenders, counsel to the Committee and the US Trustee.  Pursuant to the terms of the Administrative Order, upon the expiration, without objection, of the twenty-day objection period applicable to

14

each respective monthly statement, Debtors paid 90% of fees and 100% of the expenses identified in the monthly statements as described below (the **"Interim Payments"**), for a total payment to date aggregating $297,540.48:

| Period Covered | Fees | Expenses | Total Requested | 90% Fees | 90% Fees + 100% Exp. Paid | 10% holdback |
|---|---|---|---|---|---|---|
| 12/22/00 - 01/31/01 | $153,036.50 | $2,439.89 | $155,476.39 | $137,732.85 | $140,172.74 | $15,303.65 |
| 02/01/01 - 02/28/01 | 66,502.00 | 2,158.65 | 68,660.65 | 59,851.80 | 62,010.45 | 6,650.20 |
| 03/01/01 - 03/31/01 | 61,096.00 | 1,420.19 | 62,516.19 | 54,986.40 | 56,406.59 | 6,109.60 |
| 04/01/01 - 04/30/01 | 23,246.00 | 1,033.48 | 24,279.48 | 20,921.40 | 21,954.88 | 2,324.60 |
| 05/01/01 - 05/31/01 | 18,259.50 | 562.27 | 18,821.77 | 16,433.55 | 16,995.82 | 1,825.95 |
| | $322,140.00 | $7,614.48 | $329,754.48 | $289,926.90 | $297,540.48 | $32,214.10 |

52.    In addition, on August 15, 2001, Bingham submitted to the Debtors an estimate of the then unbilled fees and expenses for the period July 1, 2001 through and including August 15, 2001 (the **"Estimated Fees and Expenses"**).  On August 16, 2001, Bingham received a wire transfer in the amount of $51,607.39[4] representing 90% of fees and 100% of expenses for the June 2001 monthly statement plus similar percentages in respect of the Estimated Fees and Expenses.

53.    Bingham has disbursed and/or incurred the Current Period Expenses as expenses incurred in the ordinary course of rendering professional services during the Current Period. Such expenses were necessary and reasonable in scope and amount and do not include a charge

15

for profit. Accordingly, Bingham hereby requests reimbursement with respect to the Current Period Expenses in the amount of $7,110.17.

54.    In accordance with the U.S. Trustee's Guidelines, a copy of this Application has been provided to the Debtors.

55.    Certain of the disbursements for which Bingham seeks reimbursement are described below:

a.  Photocopying - charged by Bingham at $.20 per page; expedited copies of court documents were billed by third party vendors where indicated;

b.  Telecommunications - long distance calls are billed at actual cost to Bingham and are included in the entry for telephone charges on Exhibit C. Bingham does not charge for the first page of outgoing facsimiles; subsequent pages are charged at $1.50 per page, which amount has been reduced to $1.00 per page in accordance with the U.S. Trustee's Guidelines. There is no charge for incoming facsimiles;

c.  Meals - Bingham charges only for working meals and for meals in respect of meetings with third parties, which meals are charged at cost; and

d.  Computer Research - Computer research was utilized only where efficient and necessary. Because the amount of time involved in computer research was relatively de minimis in the context of the Chapter 11 Cases, computer research has not been broken down by time spent in addition to dollar cost.

---

[4] The Chapter 11 Retainer, which has not yet been applied, consists of this $51,607.39 plus an overpayment of $9.45 received from the Debtors in April.

## **CONCLUSION**

WHEREFORE, Bingham respectfully requests that this Court enter an order: (a) awarding Bingham $74,122.50 as an allowance of compensation with respect to the Current Period Fees; (b) authorizing reimbursement of the Current Period Expenses in the amount of $7,110.17; (c) awarding $378,003.00 as a final allowance of compensation for services rendered by Bingham with respect to the Final Application Period; (d) awarding $14,162.38 as a final allowance of reimbursement of the expenses for the Final Application Period; (e) determining that the aggregate award of compensation and reimbursement of expenses of Bingham in the Chapter 11 Cases in the amount of $392,165.38 constitutes a final award; (f) authorizing Bingham to retain and apply to the foregoing award the sums of $297,540.48 (representing the Interim Payments), $11,669.76 (representing the Prepetition Retainer), and $51,616.84 (representing the Chapter 11 Retainer) (collectively, the **"Partial Payments"**); (g) authorizing and directing the Chapter 7 Trustee to pay to Bingham the sum of $31,338.30 (representing the balance due in respect of the Final Application Period after application of the Partial Payments); and (h) granting such other and further relief as is just and equitable.

CTDOCS:1473693.1

Dated: Hartford, Connecticut
      November 29, 2001

BINGHAM DANA LLP

*Evan Flaschen /sr*

Evan D. Flaschen (ct10660)
Anthony J. Smits (ct19901)
One State Street
Hartford, CT 06103
(860) 240-2700

**SPECIAL FOREIGN
INSOLVENCY COUNSEL TO THE
DEBTORS**

# Exhibit A

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Matter | Description | Total |
|--------|-------------|-------|
| 01 | Case Administration | $1,187.00 |
| 02 | Fee/Employment Applications | $5,717.00 |
| 03 | Meeting of Creditors | $1,209.00 |
| 07 | Employee Benefits/Pensions | $60.00 |
| 13 | Plan and Disclosure Statement | $1,404.00 |
| 15 | Non-Working Travel Time | $3,810.00 |
| 18 | International Planning | $7,208.00 |
| 19 | Ficht | $20.00 |
| 20 | Hong Kong | $1,410.00 |
| 21 | Mexico | $19,362.00 |
| 22 | Australia | $618.00 |
| 23 | Canada | $5,661.00 |
| 24 | Brazil | $16,083.00 |
| 25 | Europe | $10,373.50 |
| | | $74,122.50 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Case Administration** | | | |
| Gary, Stephanie Y. | $115.00 | 2.6 | $299.00 |
| LaPenta, Dina M. | $115.00 | 2.1 | $241.50 |
| Miller, Linda J. | $140.00 | 0.4 | $56.00 |
| Trotta, Lisa M. | $115.00 | 0.7 | $80.50 |
| Urizar, Oscar | $300.00 | 1.7 | $510.00 |
| | | 7.5 | $1,187.00 |

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
| --- | --- | --- | --- |
| **Fee/Employment Applications** | | | |
| Miller, Linda J. | $140.00 | 25.6 | $3,584.00 |
| Smits, Anthony J. | $390.00 | 4.7 | $1,833.00 |
| Urizar, Oscar | $300.00 | 1.0 | $300.00 |
| | | 31.3 | $5,717.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

### Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Meeting of Creditors** | | | |
| Smits, Anthony J. | $390.00 | 3.1 | $1,209.00 |
| | | 3.1 | $1,209.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Employee Benefits/Pensions** | | | |
| Urizar, Oscar | $300.00 | 0.2 | $60.00 |
| | | 0.2 | $60.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Plan and Disclosure Statement** | | | |
| Smits, Anthony J. | $390.00 | 3.6 | $1,404.00 |
| | | 3.6 | $1,404.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Non-Working Travel Time** | | | |
| Urizar, Oscar | $300.00 | 12.7 | $3,810.00 |
| | | 12.7 | $3,810.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **International Planning** | | | |
| Flaschen, Evan D. | $650.00 | 0.7 | $455.00 |
| Smits, Anthony J. | $390.00 | 10.7 | $4,173.00 |
| Urizar, Oscar | $300.00 | 8.6 | $2,580.00 |
| | | 20.0 | $7,208.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Ficht** | | | |
| Plank, Leo R. | $200.00 | 0.1 | $20.00 |
| | | 0.1 | $20.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Hong Kong** | | | |
| Smits, Anthony J. | $390.00 | 3.0 | $1,170.00 |
| Urizar, Oscar | $300.00 | 0.8 | $240.00 |
| | | 3.8 | $1,410.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Mexico** | | | |
| Smits, Anthony J. | $390.00 | 9.8 | $3,822.00 |
| Urizar, Oscar | $300.00 | 51.8 | $15,540.00 |
| | | 61.6 | $19,362.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Australia** | | | |
| Smits, Anthony J. | $390.00 | 1.2 | $468.00 |
| Urizar, Oscar | $300.00 | 0.5 | $150.00 |
| | | 1.7 | $618.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Canada** | | | |
| Flaschen, Evan D. | $650.00 | 0.3 | $195.00 |
| Smits, Anthony J. | $390.00 | 0.4 | $156.00 |
| Urizar, Oscar | $300.00 | 17.7 | $5,310.00 |
| | | 18.4 | $5,661.00 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Brazil** | | | |
| Smits, Anthony J. | $390.00 | 17.7 | $6,903.00 |
| Urizar, Oscar | $300.00 | 30.6 | $9,180.00 |
| | | 48.3 | $16,083.00 |

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Europe** | | | |
| Boelitz, Anna M. | $275.00 | 9.5 | $2,612.50 |
| Smits, Anthony J. | $390.00 | 0.9 | $351.00 |
| Urizar, Oscar | $300.00 | 24.7 | $7,410.00 |
| | | 35.1 | $10,373.50 |

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Case Administration** | | | | | |
| 5/4/01 | LaPenta, Dina M. | 1.30 | $115.00 | $149.50 | Index pleadings. |
| 5/11/01 | LaPenta, Dina M. | .80 | $115.00 | $92.00 | Index pleadings. |
| 5/18/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review and organize working file.. |
| 5/21/01 | Miller, Linda J. | .20 | $140.00 | $28.00 | Review forms of acknowledgement form Mr. Urizar. |
| 5/29/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Organize e-mail correspondence. |
| 6/4/01 | Trotta, Lisa M. | .70 | $115.00 | $80.50 | Index pleadings for file maintenance. |
| 7/17/01 | Miller, Linda J. | .20 | $140.00 | $28.00 | Attention to case administration. |
| 7/19/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Attention to conference call billing and working file organization. |
| 7/23/01 | Gary, Stephanie Y. | .40 | $115.00 | $46.00 | Index documents for file. |
| 7/23/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review miscellaneous pleadings filed in the OMC Chapter 11 case. |
| 7/24/01 | Gary, Stephanie Y. | .60 | $115.00 | $69.00 | File maintenance. |
| 7/26/01 | Gary, Stephanie Y. | .30 | $115.00 | $34.50 | Index documents for file. |
| 7/27/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review proposed draft of fee application to filed with the Bankruptcy Court. |
| 7/30/01 | Gary, Stephanie Y. | .50 | $115.00 | $57.50 | Index documents for file. |
| 8/10/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Prepare a "to do" memorandum (.3) and organization of working files (.5). |

Case Administration

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 8/13/01 | Gary, Stephanie Y. | .40 | $115.00 | $46.00 | Index documents for file. |
| 8/14/01 | Gary, Stephanie Y. | .40 | $115.00 | $46.00 | Index documents for file. |

Case Administration

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

2

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| **Fee/Employment Applications** | | | | | |
| 5/1/01 | Miller, Linda J. | .80 | $140.00 | $112.00 | Attention to compliance with billing requirements. |
| 5/3/01 | Miller, Linda J. | .50 | $140.00 | $70.00 | Finalize and coordinate transmittal of monthly statement. |
| 5/9/01 | Miller, Linda J. | .50 | $140.00 | $70.00 | Email from Mr. Urizar regarding March fees and expenses (0.1); review statement regarding same and related email to Mr. Irmis (Skadden Arps) (0.4). |
| 5/9/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Attention to billing issues and reporting to OMC management and Skadden Arps. |
| 5/10/01 | Miller, Linda J. | .80 | $140.00 | $112.00 | Analysis of fees and expenses and preparation of spreadsheet regarding same (.7); email same to Mr. Irmis (Skadden Arps) (.1). |
| 5/15/01 | Miller, Linda J. | .30 | $140.00 | $42.00 | Attention to compliance with billing requirements. |
| 5/16/01 | Miller, Linda J. | .50 | $140.00 | $70.00 | Attention to compliance with billing requirements. |
| 5/18/01 | Miller, Linda J. | .60 | $140.00 | $84.00 | Attention to monthly billing. |
| 5/21/01 | Miller, Linda J. | .50 | $140.00 | $70.00 | Attention to billing matters. |
| 5/21/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Review and edit statement of legal services rendered. |
| 5/29/01 | Smits, Anthony J. | .60 | $390.00 | $234.00 | Review e-mails from Baker McKenzie regarding outstanding fee issues and draft e-mail response |
| 5/30/01 | Miller, Linda J. | .30 | $140.00 | $42.00 | Attention to fee application. |

Fee/Employment Applications

3

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/5/01 | Miller, Linda J. | 1.10 | $140.00 | $154.00 | Finalize and coordinate service of monthly bill. |
| 6/6/01 | Miller, Linda J. | .20 | $140.00 | $28.00 | Attention to project billing. |
| 6/7/01 | Miller, Linda J. | .40 | $140.00 | $56.00 | Attention to monthly billing requirements. |
| 6/8/01 | Miller, Linda J. | .40 | $140.00 | $56.00 | Attention to fee application exhibits. |
| 6/12/01 | Miller, Linda J. | .70 | $140.00 | $98.00 | Attention to preparation of fee application. |
| 6/13/01 | Miller, Linda J. | 3.20 | $140.00 | $448.00 | Attention to preparation of fee application and exhibits. |
| 6/14/01 | Miller, Linda J. | 6.70 | $140.00 | $938.00 | Attention to preparation of fee application and exhibits. |
| 6/14/01 | Smits, Anthony J. | 2.60 | $390.00 | $1,014.00 | Draft fee application and meet with paralegal regarding same |
| 6/15/01 | Miller, Linda J. | 4.00 | $140.00 | $560.00 | Attention to fee application and exhibits. |
| 6/15/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Attention to quarterly fee application |
| 6/15/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Review of fee application. |
| 6/20/01 | Miller, Linda J. | .20 | $140.00 | $28.00 | Attention to compliance with project billing requirements. |
| 6/29/01 | Miller, Linda J. | .50 | $140.00 | $70.00 | Attention to compliance with monthly billing requirements and coordinate transmittal. |
| 7/6/01 | Miller, Linda J. | .20 | $140.00 | $28.00 | Attention to compliance with project billing requirements. |
| 7/9/01 | Miller, Linda J. | .40 | $140.00 | $56.00 | Review and analysis of monthly fees and expenses and update chart regarding same. |
| 7/19/01 | Miller, Linda J. | .20 | $140.00 | $28.00 | Attention to project billing matters. |

Fee/Employment Applications

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

4

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 7/25/01 | Miller, Linda J. | .30 | $140.00 | $42.00 | Attention to compliance with project billing requirements. |
| 7/26/01 | Miller, Linda J. | .50 | $140.00 | $70.00 | Attention to compliance with project billing requirements. |
| 7/27/01 | Miller, Linda J. | .90 | $140.00 | $126.00 | Attention to compliance with project billing requirements. |
| 7/30/01 | Miller, Linda J. | .30 | $140.00 | $42.00 | Attention to compliance with project billing requirements. |
| 8/1/01 | Miller, Linda J. | .40 | $140.00 | $56.00 | Finalize bill and coordinate transmittal (0.3); email to Mr. Urizar (0.1). |
| 8/2/01 | Miller, Linda J. | .20 | $140.00 | $28.00 | Email to Mr. Ermis (Skadden) regarding fees. |
| 8/14/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. McDermott regarding billing issues and telephone conferences with Ms. Ellis regarding same (0.2); review and send draft interim statements as requested (0.3). |
| 8/15/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Attend to preparation of billing statements. |

Fee/Employment Applications

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

5

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Meeting of Creditors** | | | | | |
| 5/16/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Respond to e-mail from Mr. Towbin regarding anticipated recoveries from foreign estates |
| 7/11/01 | Smits, Anthony J. | 1.20 | $390.00 | $468.00 | Prepare summary schedule of foreign case status to prepare for lender conference call (0.9); telephone conference and e-mails with Company and Skadden to prepare for same (0.3) |
| 7/12/01 | Smits, Anthony J. | 1.40 | $390.00 | $546.00 | Participate on conference call with Company and Lenders regarding case status (1.0); follow-up calls with Mr McDermott regarding status (0.4) |

Meeting of Creditors

6

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Employee Benefits/Pensions** | | | | | |
| 6/26/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Attention to Pension Plan issues related to OMC U.S.A. |

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

7

Employee Benefits/Pensions

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Plan and Disclosure Statement** | | | | | |
| 6/13/01 | Smits, Anthony J. | 3.00 | $390.00 | $1,170.00 | Review draft plan and disclosure statement and telephone conference with Mr. McDermott regarding same |
| 6/14/01 | Smits, Anthony J. | .60 | $390.00 | $234.00 | Telephone conference with Mr. McDermott regarding comments on the draft plan and disclosure statement |

Plan and Disclosure Statement

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Non-Working Travel Time** | | | | | |
| 6/1/01 | Urizar, Oscar | 4.00 | $300.00 | $1,200.00 | Non working portion of travel to and from Waukegan, IL (8.0 - reduced to 4.0) |
| 8/7/01 | Urizar, Oscar | 4.00 | $300.00 | $1,200.00 | Non-working travel time to El Paso, Texas, in anticipation of a closing on the OMEX property (8.0 - reduced to 4.0). |
| 8/8/01 | Urizar, Oscar | 4.70 | $300.00 | $1,410.00 | Return non-working travel time to Hartford, Connecticut from El Paso, Texas (9.3 - reduced to 4.7). |

Non-Working Travel Time

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

9

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **International Planning** | | | | | |
| 5/3/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. Thibault regarding sale of assets in Mexico, Brazil and Australia and status of same |
| 5/14/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Direct associates regarding proof of claim issues in France, Mexican sale and Brazilian stock sale issues |
| 5/14/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Gather information on potential recoveries from the international operations. |
| 5/17/01 | Smits, Anthony J. | .60 | $390.00 | $234.00 | Meet with Mr. Urizar regarding status of hearing in Brazil and sale of Mexican real estate |
| 5/18/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Calls to OMC management to arrange discussion of update on all international operations. |
| 5/22/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. Romano regarding status of foreign operations generally |
| 5/22/01 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Draft e-mail to liquidators in Hong Kong and Australia regarding status |
| 5/25/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Discussion with Skadden Arps on work plan for various international issues in Europe, Mexico, and Brazil. |
| 5/30/01 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Draft e-mails to liquidators in Australia and Hong Kong regarding status |

International Planning

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 5/30/01 | Smits, Anthony J. | .90 | $390.00 | $351.00 | Telephone conference with Mr. Thibault (Bombardier) regarding status of purchase and sale agreements (0.6); draft update e-mail to Company and Committee regarding status (0.3) |
| 5/30/01 | Smits, Anthony J. | .40 | $390.00 | $156.00 | Telephone conference with Mr. Romano regarding general status of foreign matters and meeting in Waukegan |
| 5/31/01 | Smits, Anthony J. | .60 | $390.00 | $234.00 | Review e-mail and invoices from B&M and respond to same |
| 5/31/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. Thibault regarding sale status issues |
| 6/8/01 | Smits, Anthony J. | .60 | $390.00 | $234.00 | Review e-mails and updates from foreign liquidators |
| 6/8/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. McDermott regarding status and plan issues |
| 6/11/01 | Smits, Anthony J. | 1.20 | $390.00 | $468.00 | Prepare for and participate on conference call with Brazilian counsel, Bombardier, Skadden and the Company regarding purchase and sale of Brazilian, Mexican, Australian and Canadian assets |
| 6/11/01 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Review e-mails from Mr. McDermott and Mr. Bolster regarding Brazilian and Mexican asset sales |
| 6/20/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Obtain updates on the various OMC International operations for preparation of summary for OMC management. |
| 6/21/01 | Urizar, Oscar | 1.00 | $300.00 | $300.00 | Prepare written update to OMC management on the developments in various international operations. |

International Planning

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

11

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 7/9/01 | Smits, Anthony J. | .70 | $390.00 | $273.00 | Review and respond to e-mails from Company and Bombardier regarding status of various transactions (0.5); draft miscellaneous e-mails to foreign counsel regarding same (0.2) |
| 7/10/01 | Urizar, Oscar | 1.70 | $300.00 | $510.00 | Prepare for conference call with the Creditors' Committee and prepare a written summary of the status of the OMC International operations in connection with same. |
| 7/11/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Prepare for conference call with the Secured Bank Creditors, OMC management and Skadden Arps and follow up regarding same. |
| 7/12/01 | Urizar, Oscar | 1.30 | $300.00 | $390.00 | Prepare for and participate in conference call with Lenders, OMC management and Skadden Arps. |
| 7/17/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Review revised OMEX agreement and direct associate regarding same |
| 7/17/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Review status and plan of action for the various international operations and review same with OMC management. |
| 7/18/01 | Smits, Anthony J. | .40 | $390.00 | $156.00 | Review draft agreements and strategize regarding same with Mr. Urizar |
| 7/19/01 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Meet with Mr. Urizar regarding Mexican sale closing and proof of claim issues |
| 7/23/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Discuss with Skadden Arps and with OMC management issues related to the corporate governance of the international operations, problems therewith and potential solutions. |

International Planning

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

12

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| 7/26/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Discussion with OMC management on the status of various open issues related to the OMC international operations. |
| 7/30/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Review e-mails and meet with Mr. Urizar regarding status of foreign liquidations |
| 7/30/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review and analysis of various issues related to the OMC international operations with OMC management. |
| 8/9/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Meet with Mr. Urizar regarding status of Mexican closing and OMC Brazil closing. |
| 8/9/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Prepare status update for OMC management for use during meeting with the OMC Board of Directors. |
| 8/14/01 | Flaschen, Evan D. | .70 | $650.00 | $455.00 | Review regarding issues relevant to likely conversion to chapter 7 (.4); attention to possible need for Foreign Representative trip to Hong Kong (.3). |
| 8/17/01 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Review motion to convert and telephone conference with Mr. McDermott regarding same. |

International Planning

13

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Ficht** | | | | | |
| 5/25/01 | Plank, Leo R. | .10 | $200.00 | $20.00 | Email to Mr. Smits (re original OMGmbH Sale Documents) (.1). |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

14

Ficht

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| **Hong Kong** | | | | | |
| 5/15/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Review e-mail correspondence. |
| 5/16/01 | Smits, Anthony J. | .60 | $390.00 | $234.00 | Review Baker McKenzie bills and exchange e-mails regarding same with Company and Skadden (0.4); draft detailed e-mail to B&M regarding same (0.2) |
| 5/17/01 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Draft e-mail to liquidator regarding status of sale |
| 6/8/01 | Smits, Anthony J. | .40 | $390.00 | $156.00 | Review report from liquidator and draft e-mail to Company regarding same |
| 6/11/01 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Telephone conference with Mr. Chesley (Jones Day) regarding OMC Asia creditor issues |
| 7/13/01 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Review and respond to e-mail from liquidator regarding status of HK estate |
| 7/19/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Follow up on Proof of Claim issues. |
| 7/20/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Discussion with Hong Kong liquidator on their right to set off and on the collectibility of OMC's claims against the Hong Kong estate. |
| 8/14/01 | Smits, Anthony J. | .90 | $390.00 | $351.00 | Telephone conference with Mr. Hodgkinson regarding liquidation of OMC Asia and need for meeting (0.5); draft e-mail regarding same (0.2); telephone conference with Mr. McDermott regarding same (0.2). |
| 8/17/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Review fax and letters received from Mr. Romano regarding accounts in Hong Kong and telephone conference with Mr. Romano regarding same. |

Hong Kong

15

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| **Mexico** | | | | | |
| 5/8/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Discuss sale of OMC Mexico land and buildings, and contract related to same, with Mexican counsel, OMC management and a real estate broker. |
| 5/11/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review correspondence and draft documents sent by Mexican counsel in connection with planned sale of OMC Mexico land and buildings (.4); calls to Mexican counsel and to Bombardier (.1). |
| 5/14/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Review correspondence from Mexican counsel. |
| 5/15/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Review correspondence from Mexican counsel (.1); revisions to draft Brokerage Agreement and distribution of same to Mexican counsel for comments and feedback on identified issues (.5). |
| 5/16/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Discussion of Brokerage Agreement with Colliers International (.3); correspondence to OMC management on outstanding invoices from Baker McKenzie in Ciudad Juarez (.3). |
| 5/17/01 | Urizar, Oscar | 1.00 | $300.00 | $300.00 | Review with Mexican counsel the terms of the proposed Brokerage Agreement and the request for a Maquiladora Agreement (.3); review revisions to Brokerage Agreement (.1); review and analysis of the Spanish language versions of the proposed Shareholder Meeting Minutes and Proxies (.3); discussion with Mexican counsel on the requests received from Bombardier's Mexican counsel (.3). |

Mexico

16

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| 5/18/01 | Smits, Anthony J. | 1.20 | $390.00 | $468.00 | Telephone conference with Mr. Martinez and local counsel in Mexico regarding status and strategy for sale of Mexican factory (0.6); review and edit draft brokerage agreement (0.6) |
| 5/18/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Discussion of developments at OMC Mexico with Plant Manager (.2); conference call with OMC management and with Mexican counsel to discuss strategy with respect to OMC Mexico (.4); follow up discussion with Mexican counsel to discuss some of the mechanics of documentation to address corporate governance issues (.2). |
| 5/21/01 | Urizar, Oscar | 1.90 | $300.00 | $570.00 | Revisions to draft Brokerage Agreement (.4); discuss same with Foreign Representative (.1); discuss corporate governance issues with Mexican counsel (.2); revisions to Proxies and Proposed Shareholder Meeting Minutes after consideration of legal issues surrounding same (1.0); draft correspondence regarding same (.2). |
| 5/22/01 | Smits, Anthony J. | .60 | $390.00 | $234.00 | Telephone conference with Mr. Thibault (Bombardier) regarding sale of Mexican factory and status of Bombardier offer (0.4); direct associate regarding same (0.2) |
| 5/22/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review revised Proxies and Proposed Shareholders Meeting Minutes (.3); discussion with Bombardier on potential purchase of OMEX land and buildings (.2). |
| 5/23/01 | Smits, Anthony J. | .60 | $390.00 | $234.00 | Telephone conference with Mr. Romano regarding status of Mexican sale and meet with Mr. Urizar regarding same |

Mexico

Bingham Dana LLP

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 5/24/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Discussion with Mexican counsel on the subject of OMC management's expressed concerns about corporate governance issues (.2); analysis of same (.2); correspondence to OMC management to address those concerns (.4). |
| 5/25/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Discussion with Collier International on draft Brokerage Agreement (.2); review correspondence (.1); call to Bombardier (.1); addressing apostille issue related to Proxies (.2); discussion with Bombardier on potential purchase of land and buildings (.2). |
| 5/29/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Discussion of corporate governance issues with Mexican counsel and Skadden Arps. |
| 5/30/01 | Smits, Anthony J. | 1.50 | $390.00 | $585.00 | Review and edit draft purchase and sale agreement for the Mexican property |
| 5/30/01 | Urizar, Oscar | 1.40 | $300.00 | $420.00 | Detailed review and analysis of Bombardier's draft Purchase Agreement for the OMEX land and buildings (1.1); respond to Mexican counsel's inquiry regarding shareholder meeting documents (.1); discuss the Bombardier draft Purchase Agreement with the Foreign Representative (.2). |
| 5/31/01 | Smits, Anthony J. | .80 | $390.00 | $312.00 | Review and edit draft Mexican sales contract |
| 5/31/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Review Mexican counsel's comments on the Bombardier draft Purchase Agreement. |

Mexico

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

18

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/4/01 | Urizar, Oscar | 1.40 | $300.00 | $420.00 | Contact Colliers International to get their comments on the proposed Brokerage Agreement (.2); revisions to Bombardier's proposed Purchase Agreement (.6); revisions to draft Brokerage Agreement to reflect Colliers' comments and distribution of same (.5); discussion of potential sale with OMC management (.1). |
| 6/5/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Discussion with Colliers International on the terms of the draft Brokerage Agreement (.2); consideration of options and revisions to Brokerage Agreement (.5); discussion of potential sale with Skadden (.1). |
| 6/7/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Review the draft Purchase Agreement with Mexican counsel and formulate potential resolution of certain issues related to same. |
| 6/8/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Forward latest draft of the Brokerage Agreement to Unsecured Creditors' Committee counsel (.1); revisions to draft Brokerage Agreement (.1). |
| 6/12/01 | Smits, Anthony J. | .80 | $390.00 | $312.00 | Participate on conference call (.4); formulate strategy for Mexico and Brazil following call with Bombardier (.4). |
| 6/12/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Discuss strategy with OMC management et al. (.2); revise Brokerage Agreement to reflect comments and contact OMC management regarding same (.6). |
| 6/13/01 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Telephone conference with Mr. Thibault (Bombardier) regarding Committee response to OMC Mexico sale |

Mexico

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

19

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/13/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | E-mail correspondence to OMC Management after obtaining update from Mr. Smits (.1); discussion of draft Brokerage Agreement and draft Purchase Agreement with Mexican counsel (.2); revisions to documents (.5). |
| 6/14/01 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Telephone conference with Mr. Thibault regarding offer to purchase Mexican property |
| 6/14/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Discussion of latest developments with OMC management. |
| 6/20/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. Thibault regarding OMEX offer and sale of property |
| 6/21/01 | Smits, Anthony J. | 1.10 | $390.00 | $429.00 | Telephone conference with Mr. Thibault regarding OMEX property (0.3); telephone conference with Mr. McDermott regarding same (0.2); instruct associate regarding letter agreement and review and edit same (0.6) |
| 6/21/01 | Urizar, Oscar | 1.00 | $300.00 | $300.00 | Review and analysis of issues related to sale of OMEX property and drafting letter of intent. |
| 6/22/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Further revision to draft letter of intent and distribution of same for comment from various parties. |
| 6/25/01 | Smits, Anthony J. | .40 | $390.00 | $156.00 | Meet with Mr. Urizar regarding status of letter agreement with Bombardier |
| 6/25/01 | Urizar, Oscar | .90 | $300.00 | $270.00 | Discussion of proposed Letter of Intent with OMC management (.2); revisions to proposed Letter of Intent and distribution of same (.7). |

Mexico

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

20

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/26/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Attention to conference call details (.1); call to Bombardier offices (.1); review issues related to proposed Letter of Intent (.2); call to OMC management regarding same (.1); discussion with Skadden Arps on the subject of the adjustment to the Purchase Price to reflect the "holding costs" paid by Bombardier in the pre-acquisition period (.3). |
| 6/27/01 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Meet with Mr. Urizar regarding status of Mexican asset sale |
| 6/27/01 | Urizar, Oscar | .70 | $300.00 | $210.00 | Discussion of OMEX strategy with OMC management (.2); attention to arrangements for conference call with Bombardier and prepare for same (.5). |
| 6/28/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Conference call with Bombardier and OMC management to discuss the Letter of Intent and Purchase Agreement for the OMEX property. |
| 7/9/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Follow up with OMC management and Bombardier on the Letter of Intent and Purchase and Sell Agreement related to the sale of the OMEX land and buildings (.3); follow up discussion with Mexican counsel regarding same (.2). |
| 7/10/01 | Urizar, Oscar | 2.10 | $300.00 | $630.00 | Review and analysis of latest revisions to the Purchase and Sell Agreement, review the Creditors' Committee counsel commentary on same, and drafting further revisions to the Purchase and Sell Agreement (2.0); contacting Bombardier regarding same and to arrange a conference call (.1). |

Mexico

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

21

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 7/11/01 | Urizar, Oscar | 1.60 | $300.00 | $480.00 | Revisions to the draft Purchase and Sell Agreement to incorporate comments from creditors and counsel, and distribution of same (1.3); review issues related to the Letter of Intent with OMC management (.1); review and distribute final form of Letter of In tent (.2). |
| 7/12/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review and distribute the Letter of Intent executed by Bombardier. |
| 7/16/01 | Smits, Anthony J. | 1.00 | $390.00 | $390.00 | Review and edit draft OMEX sale agreement and direct associate regarding same |
| 7/16/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Review and analysis of the latest revisions and suggested comments to the Purchase and Sell Agreement and attention to preparations for the contemplated closing. |
| 7/17/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review and analysis of "final" form of Purchase and Sell Agreement, correspondence related to same, and distribution of same. |
| 7/18/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review and analysis of comments on the "final" draft of the Purchase and Sell Agreement and draft correspondence in connection with same. |
| 7/19/01 | Urizar, Oscar | 1.70 | $300.00 | $510.00 | Review and analysis of correspondence from Mexican counsel on the need to pay Notary fees and to prepare immigration documentation and discuss same with Mexican counsel and OMC management (1.3); follow up with distribution of "final" form of Purchase and Sell Agreement to Creditors' Committee counsel and Skadden Arps (.4). |

Mexico

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

22

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 7/20/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Further follow up on paperwork to obtain an appropriate immigration status for the OMEX Sole Administrator and for payment of Notary fees (.4); contact Mexican counsel regarding same (.1). |
| 7/23/01 | Urizar, Oscar | 2.20 | $300.00 | $660.00 | Review the steps we need to take toward a "closing" with Mexican counsel and with OMC management including the immigration permit required for the OMEX Sole Administrator and a number of due diligence issues (.7); review and analysis of issues raised by Bombardier counsel in respect of the labor force and operations at the OMC Property, and follow up on same with OMC management and Mexican counsel (1.5). |
| 7/24/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review and analysis of labor force issues and other winding up issues with Mexican counsel. |
| 7/25/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Further communication with OMC management on the subject of the preparations for a closing on the OMEX Property. |
| 7/26/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Addressing issue of payment of Notary fees. |
| 7/27/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review and planning with Mexican counsel in preparation for closing on OMEX property. |

Mexico

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

23

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 7/30/01 | Urizar, Oscar | 2.00 | $300.00 | $600.00 | Contacting Bombardier regarding Closing (.1); addressing various issues related to deposit of proceeds from sale and payment of closing costs (.3); discussion with Bombardier's in-house counsel on issues to be resolved prior to Closing (.2); review, analysis and comparison of Spanish language version of the Purchase and Sell Agreement to the English language version of same (.8); addressing financial due diligence issues (.3); discuss same with Bombardier's counsel (.3). |
| 7/31/01 | Urizar, Oscar | 1.40 | $300.00 | $420.00 | Attention to travel arrangements for anticipated "Closing" on the OMEX Property (.2); addressing payment of proceeds and closing costs issues (.3); conference call with Mexican counsel to review the open issues to be addressed prior to Closing (.4); conference call with Bombardier representatives to discuss open issues and planning toward a Closing (.5). |
| 8/1/01 | Urizar, Oscar | 3.10 | $300.00 | $930.00 | Attention to arrangements for establishment of separate deposit account for receipt of sales proceeds (.2); review and analysis of revised form of Spanish language version of the Purchase and Sell Agreement (.6); attention to travel arrangements for trip to the City of Juarez for the closing (.4); discussion of documentation issues and planning for the closing with Mexican counsel (.5); message to OMC management regarding same (.1); closing arrangements with OMC management in both telephone conversations and follow up e-mail (.7); e-mail to Skadden regarding same (.1); review Bombardier's letter proposing an extension of the July 11, 2001, Letter of Intent and consideration of issue related thereto (.3); discuss Bombardier letter with OMC management (.2). |

Mexico

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

24

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 8/2/01 | Urizar, Oscar | 1.70 | $300.00 | $510.00 | Attention to travel arrangements (.2); review and analysis of the numerous exhibits to the Purchase and Sell Agreement and provide comments thereon (1.2); discuss same with Mexican counsel (.3). |
| 8/3/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Meet with Mr. Urizar regarding status of Mexican closing on 8/8 and related issues. |
| 8/3/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Review Mexican counsel's revisions to the exhibits to the Purchase and Sell Agreement. |
| 8/6/01 | Urizar, Oscar | 4.70 | $300.00 | $1,410.00 | Review and analysis of "final" version of the Purchase and Sell Agreement in both the Spanish and English languages (2.0); discuss same with Mexican counsel (.3) and with OMC management (.3); obtain photocopy of Eric Martinez's U.S. passport and forward same to Mexican counsel (.2); review proposed letter on potential liability to labor force and analysis of issues related thereto (.2); review and analysis of Mexican counsel's final comments to the Purchase and Sell Agreement (.6); analysis of legal issues surrounding the "substitution of employer" provisions of Mexican law and our proposed private agreement on same (.5); address Bombardier's desire to be reimbursed "advanced amounts" per the agreement of July 11, 2001 (.6). |
| 8/8/01 | Urizar, Oscar | 7.00 | $300.00 | $2,100.00 | Prepare for and participate in "Closing" on the OMEX property sale to Bombardier (reviewing documents, negotiating final revisions thereto, etc.). |

Mexico

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

25

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 8/9/01 | Urizar, Oscar | .70 | $300.00 | $210.00 | Review and analysis of Mexican counsel's invoice for legal services rendered and costs (.4); discuss same with OMC management (.3). |

Mexico

26

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Australia** | | | | | |
| 5/10/01 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Review e-mail from liquidator regarding customs claim and telephone conference with Mr. Romano regarding same |
| 6/4/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Review and analysis of correspondence OMC in-house counsel received from the Australian Securities & Investments Commission. |
| 6/11/01 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Draft e-mail to Australian liquidator regarding status |
| 6/11/01 | Smits, Anthony J. | .40 | $390.00 | $156.00 | Telephone conference with Mr. Walker (Australian liquidator) regarding status of sale |
| 6/12/01 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Telephone conference with Mr. Walker (Australian liquidator) regarding status of sale to Bombardier |
| 7/17/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Follow up on Proof of Claim issues. |
| 8/9/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | E-mail correspondence to the Australian liquidator on the subject of proofs of claim. |

Australia

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

### Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| **Canada** | | | | | |
| 5/3/01 | Smits, Anthony J. | .40 | $390.00 | $156.00 | Review draft motion to approve CCAA plan and draft e-mails regarding same and telephone conference with Mr. Ferland and Mr. Romano regarding same |
| 5/8/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Review Altra Marine motion drafted to conclude the CCAA proceedings (.2); review the Hunters proof of claim (.1); review correspondence related to environmental matters and Monitor's report (.1). |
| 5/14/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Discussion with Canadian counsel on the status of the OMC Canada and Altra Marine CCAA proceedings. |
| 5/16/01 | Urizar, Oscar | .90 | $300.00 | $270.00 | Contact Ernst & Young as follow up on pension plan issues (.1); follow up on labor claim issues with Skadden (.2); correspondence to OMC Canada Monitor addressing issues of unpaid invoices for professional services rendered and tax assessments (.3); address issue related to payment of proceeds from Altra Marine estate to Davies Ward to be held in trust (.3). |
| 5/17/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review correspondence on proposed meeting with Private Party Environmental Plaintiffs and discuss same with Canadian counsel (.1); address issue of funds to be held in trust with Canadian counsel (.1). |

Canada

28

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 5/18/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Obtain an update on the status of the OMC Canada and Altra Marine CCAA proceedings from Canadian counsel (.3); obtain update from Canadian counsel on the organization of meetings with Private Party Environmental Plaintiffs and the objectives thereof (.3); prepare correspondence to Canadian counsel addressing the OMC Canada pension plan (.2). |
| 5/21/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Follow up on OMC Canada labor claims. |
| 5/22/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Discussion with Canadian counsel on negotiations with Bombardier. |
| 5/23/01 | Urizar, Oscar | 1.10 | $300.00 | $330.00 | Prepare for and participate in conference call with OMC management, Canadian counsel and the Monitor for the OMC Canada CCAA proceedings to discuss the offer of purchase received from Bombardier and negotiation strategy in connection with same. |
| 5/30/01 | Flaschen, Evan D. | .30 | $650.00 | $195.00 | Review regarding issues involving Canadian operations and corporate governance |
| 5/30/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Preparation for OMC Canada meeting in Waukegan scheduled for June 1, 2001. |
| 5/31/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Prepare materials for tomorrow's meeting in Waukegan, IL. |

Canada

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

29

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/1/01 | Urizar, Oscar | 9.00 | $300.00 | $2,700.00 | Preparation for and travel to Waukegan, IL for meeting with OMC including additional preparation en route (3.0); attend meetings with OMC management, Canadian insolvency and environmental counsel, and the OMC Canada CCAA Monitor to discuss the present status of a number of open issues in the OMC Canada matter (6.0). |
| 6/4/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Begin review and analysis of Motion for Extension of Time and authorization of expenditures, etc. |
| 6/5/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Review correspondence from environmental counsel on discussions with Private Party Plaintiffs (.1); review Motion for Extension of term of Order and accompanying Monitor Report and other attachments (.5). |
| 6/13/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Follow up on warehouse issue. |
| 6/15/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review correspondence from environmental counsel (.1); follow up on warehouse issue (.1). |
| 6/18/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Call to OMC Canada Monitor to discuss sale of inventory and winding up on Pension Plan (.2); discussion of same with Canadian counsel (.2); review and analysis of correspondence and draft Bills of Sale for sale of OMC Canada assets (.2). |
| 6/20/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Contact Pension Plan administrator. |
| 6/21/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Conference call with Canadian counsel and with Pension Plan administrator to discuss the steps required to wind up the OMC Canada Pension Plan (.4); review correspondence on sale of inventory (.1). |

Canada

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

30

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 7/12/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Discussion with Canadian counsel regarding environmental issues and Pension Plan issues. |
| 7/17/01 | Urizar, Oscar | .70 | $300.00 | $210.00 | Analysis of Pension Plan issues (.4); follow up on inquiry from the Ministry of Environment (.1); discuss corporate governance and environmental issues with Canadian counsel (.2). |
| 7/23/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Contact Canadian counsel regarding a possible solution to the OMC Canada corporate governance problem. |
| 7/24/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review with William Mercer Ltd. the open issues related to OMC Canada's pension plans. |

Canada

31

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| **Brazil** | | | | | |
| 5/1/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Discussion with Brazilian counsel on the subject of the Julio de Alemeida labor lawsuit and follow up calls to OMC management regarding same. |
| 5/2/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. Bolster regarding pending lawsuit and sale of stock |
| 5/3/01 | Smits, Anthony J. | .80 | $390.00 | $312.00 | Telephone conference with Mr. Bolster regarding lawsuit in Brazil and telephone conference with Mr. Romano regarding same |
| 5/4/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. Romano regarding Brazilian lawsuit issues (0.3); review fax regarding same and forward to local counsel in Brazil (0.2) |
| 5/7/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Review e-mail correspondence (.2); discuss status evidence for Labor Law legal action with Brazilian counsel (.1). |
| 5/8/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Discuss Quota Purchase Agreement with Brazilian counsel. |
| 5/9/01 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Meet with Mr. Urizar regarding Bombardier draft purchase and sale agreement |
| 5/9/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Discussion with Skadden Arps and Brazilian counsel on the subject of an action to have Julio de Alemeida held in contempt for violation of the Bankruptcy Code's automatic stay and release provisions. |
| 5/10/01 | Urizar, Oscar | .70 | $300.00 | $210.00 | Detailed review of the proposed Quota Purchase Agreement. |

Brazil

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

32

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 5/11/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Further follow up on documents to support defense of labor law legal action. |
| 5/14/01 | Urizar, Oscar | 1.10 | $300.00 | $330.00 | Call to Brazilian counsel in response to inquiry (.1); discussion with Brazilian counsel on the latest developments in the Julio de Almeida labor law legal action and on negotiations with Bombardier (.4); follow up with OMC management in the U.S. (.2); review with Skadden Arps the avenues available to defend against the labor law legal action, and follow up with Brazilian counsel regarding same (.4). |
| 5/15/01 | Urizar, Oscar | 1.60 | $300.00 | $480.00 | Review correspondence from Brazilian counsel (.1); review and analysis of U.S. law on violation of the Bankruptcy Code's automatic stay and potential application of same to the labor law legal action (.2); complete detailed review of draft Quota Purchase Agreement and prepare written comments on same (1.3). |
| 5/17/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review and analysis of Brazilian counsel's correspondence on the Julio de Almeida labor law legal action, distribution of same to OMC management and Skadden, and consideration of the various suggestions contained therein (.5). |
| 5/18/01 | Smits, Anthony J. | .90 | $390.00 | $351.00 | Review and edit draft purchase and sale agreement for OMC Brazil (0.8); instruct associate regarding same (0.1) |

Brazil

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

33

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| 5/18/01 | Urizar, Oscar | 1.00 | $300.00 | $300.00 | Review and distribute Brazilian counsel's e-mail correspondence on results of hearing in the Julio de Almeida labor law legal action (.2); review strategy for negotiations with Bombardier (.2); review of Quota Purchase agreement with Foreign Representative and formulate alternative strategies regarding same (.6). |
| 5/21/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Correspondence to Brazilian counsel (.2); review revisions to draft Quota Agreement (.3). |
| 5/22/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Correspondence to and discussion with Brazilian counsel on status of negotiations with Bombardier (.3); discussion with Bombardier on same (.2). |
| 5/23/01 | Urizar, Oscar | 1.80 | $300.00 | $540.00 | Review and analysis of Brazilian counsel's commentary on the draft Quota Agreement (.4); extensive revisions to draft Quota Agreement to incorporate comments from OMC management and Brazilian counsel and to reflect our own comments (1.4). |
| 5/24/01 | Urizar, Oscar | 1.00 | $300.00 | $300.00 | Final revisions to draft Quota Agreement and distribution of same. |
| 5/29/01 | Smits, Anthony J. | 1.10 | $390.00 | $429.00 | Review and edit draft purchase and sale agreement regarding OMC Brazil and circulate same |
| 5/29/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Discuss status of negotiations with Brazilian counsel. |
| 5/30/01 | Smits, Anthony J. | .60 | $390.00 | $234.00 | Review detailed e-mail from Mr. Bolster regarding value of Brazilian assets and meet with Mr. Urizar regarding same |

Brazil

34

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| 5/30/01 | Urizar, Oscar | .90 | $300.00 | $270.00 | Review and analysis of Brazilian counsel's memorandum on strategy for negotiation of purchase price for the OMC Brazil operations (.5); review final draft of Quota Agreement forwarded to Bombardier (.2); follow up with Skadden Arps regarding Motion for Injunction against Julio de Almeida (.2). |
| 5/31/01 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Review detailed valuation analysis memorandum from Mr. Bolster |
| 5/31/01 | Urizar, Oscar | .70 | $300.00 | $210.00 | Respond to OMC management's inquiry regarding need to gather evidence for defense of the Julio de Almeida legal action (.4); discussion of request for injunctive relief with Skadden Arps (.1); discussion with Brazilian counsel on the subject of need to cover operating expenses at the OMC Brazil operations (.2). |
| 6/4/01 | Urizar, Oscar | 1.30 | $300.00 | $390.00 | Forward Brazilian counsel's valuation memorandum to Skadden Arps (.1); review and analysis of TRO Papers, revisions to same, and distribution of same to OMC management, Skadden and Brazilian counsel (1.2). |
| 6/5/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review OMC management comments on the draft Purchase Agreement (.1); discuss same with Skadden (.1). |
| 6/7/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Follow up on information needed for our defense in the Julio de Almeida legal action (.1); contact Bombardier regarding the draft Purchase Agreement (.3). |
| 6/8/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. Thibault regarding Brazilian sale and conference call on 6/11 |

Brazil

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

35

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/8/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Discussion with OMC management on conference call objectives (.2); attention to conference call details (.1). |
| 6/11/01 | Urizar, Oscar | 2.00 | $300.00 | $600.00 | Prepare for and participate in conference call with Bombardier, OMC management, Brazilian counsel, and Skadden Arps to discuss the draft Quota Purchase Agreement and related issues (preparation for the call included a discussion of various issues with Brazilian counsel). |
| 6/12/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Prepare for and participate in conference call with OMC management and Skadden Arps to formulate response to various issues raised by Bombardier in pursuit of a potential sales transaction. |
| 6/13/01 | Urizar, Oscar | 1.40 | $300.00 | $420.00 | Follow up on Bombardier due diligence issues (.3); review and analysis of correspondence on Tax Adjustment issues (.2); review, analysis and revision of the latest draft of the Quota Purchase Agreement (.9). |
| 6/14/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Meet with Mr. Urizar regarding comments on draft quota agreement |
| 6/14/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Review and analysis of Tax Adjustment issues and other issues related to the revised draft of the Quota Purchase Agreement with Brazilian counsel (.5); discuss same with OMC management (.1). |
| 6/18/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Note to Brazilian counsel regarding need for comments on draft agreements. |

Brazil

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

36

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/19/01 | Smits, Anthony J. | 1.90 | $390.00 | $741.00 | Review and edit draft purchase and sale agreement for OMC Brazil and instruct associate regarding same (1.3); telephone conference with Mr. Thibault (Bombardier) regarding same (0.5); draft e-mail to Company regarding same (0.1) |
| 6/19/01 | Urizar, Oscar | 1.50 | $300.00 | $450.00 | Discuss the status of the Julio de Almeida lawsuit with OMC management (.1); review, analysis and revision of the draft Quota Purchase Agreement after discussion with Brazilian counsel (1.4). |
| 6/20/01 | Smits, Anthony J. | 1.50 | $390.00 | $585.00 | Review revised Brazilian purchase and sale agreement (1.0); instruct Mr. Urizar regarding revisions to same (0.3); telephone conference with Mr. Thibault regarding same (0.2) |
| 6/20/01 | Urizar, Oscar | 1.70 | $300.00 | $510.00 | Incorporate more comments into revised draft of the Quota Purchase Agreement and review same with Brazilian counsel (1.3); discussions with OMC management and with Skadden Arps on the steps to be taken in the Julio de Almeida lawsuit (.4). |
| 6/21/01 | Smits, Anthony J. | .80 | $390.00 | $312.00 | Review and edit further revised purchase and sale agreement regarding OMC Brazil and telephone conference with Mr. Thibault regarding same |
| 6/21/01 | Urizar, Oscar | 1.20 | $300.00 | $360.00 | Further revisions of the draft Quota Purchase Agreement after review of more comments received from various parties. |
| 6/25/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Review status of negotiations and documentation with Brazilian counsel (.2); discuss same with OMC management (.1). |

Brazil

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

37

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/26/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Discussion with Brazilian counsel on the subject of the draft Quota Purchase Agreement and the status of the negotiations. |
| 6/27/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Discussion of strategy with Brazilian counsel and distribution of Quota Purchase Agreement to Bombardier et al. |
| 6/28/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Conference call with Bombardier and OMC management to discuss final points on the Quota Purchase Agreement. |
| 7/9/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Send correspondence to Brazilian counsel and follow up discussion with same to review issues related to the draft Quota Purchase Agreement and required due diligence (.4); contacting Bombardier regarding same (.1). |
| 7/10/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Review comments to Quota Purchase Agreement and consider the desirability of incorporating the same into the document. |
| 7/12/01 | Urizar, Oscar | 2.10 | $300.00 | $630.00 | Further review and revisions to the draft Quota Purchase Agreement, distribution of same with "black-line" version, and discussion of same with OMC management (1.9); discussion of labor claims with OMC management (.2). |
| 7/18/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Review and analysis of comments to the Quota Purchase Agreement. |
| 7/19/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Contact Bombardier regarding comments to the Quota Purchase Agreement (.2); contact Brazilian counsel regarding same (.1). |
| 7/24/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Discussion with Brazilian counsel on steps we need to take in connection with a closing for the Quota Purchase (.3) and review documents in connection with same (.3). |

Brazil

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

38

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| 8/6/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review with Brazilian counsel the preparation of the July 31, 2001, balance sheet and statement of cash reconciliation. |
| 8/9/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Review Brazilian counsel's correspondence and call Bombardier regarding same. |
| 8/10/01 | Urizar, Oscar | 1.60 | $300.00 | $480.00 | Review and analysis of Brazilian counsel's July 31, 2001 balance sheet and cash reconciliation (.2); discussion with Bombardier on the logistics for "closing" the Quota Purchase Agreement (.3); attention to conference call details (.1); conference call with Bombardier and Brazilian counsel to discuss logistics and final preparation for a closing (.5); review "final" version of Quota Purchase Agreement as forwarded to us by Bombardier (.5). |
| 8/14/01 | Smits, Anthony J. | 1.30 | $390.00 | $507.00 | Telephone conference with Mr. Thibault regarding OMC Brazil closing issues (0.5); telephone conference with Mr. Urizar regarding same (0.1); review Purchase and Sell Agreement and related e-mails (0.5); exchange of e-mails with Mr. Bolster regarding same (0.2). |
| 8/15/01 | Smits, Anthony J. | 3.20 | $390.00 | $1,248.00 | Review Purchase and Sell Agreement and schedules (1.0); telephone conferences with Mr. Bolster and Mr. Thibault regarding closing issues and timing issues (1.2); telephone conference with Mr. McDermott regarding same (0.2); draft detailed closing e-mail (0.8). |
| 8/16/01 | Smits, Anthony J. | .80 | $390.00 | $312.00 | Numerous telephone conferences with Mr. Thibault and e-mail exchange regarding execution of Purchase and Sell Agreement. |

Brazil

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

39

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 8/17/01 | Smits, Anthony J. | 2.20 | $390.00 | $858.00 | Review e-mails from Bombardier and Mr. Bolster regarding schedules and Purchase and Sell Agreement drafts (1.5); telephone conference with Mr. McDermott, Mr. Romano and Mr. Thibault regarding same (0.7). |

Brazil

40

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Europe** | | | | | |
| 5/1/01 | Boelitz, Anna M. | 1.00 | $275.00 | $275.00 | Review and translate correspondence from French liquidator (.8); telephone conference with Mr. Urizar regarding same (.2). |
| 5/2/01 | Boelitz, Anna M. | 1.10 | $275.00 | $302.50 | Review issues regarding liquidation and sales procedure (requirements of court approval). |
| 5/3/01 | Boelitz, Anna M. | .70 | $275.00 | $192.50 | Summarize French liquidation issue for Mr. Urizar (.5); draft email to Mr. Kaup regarding French liquidation (.2). |
| 5/8/01 | Boelitz, Anna M. | 1.50 | $275.00 | $412.50 | Attention to Swedish Annual Statement (1.1); attention to French liquidation issue (.4). |
| 5/9/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review correspondence on French liquidator's action plan and discuss same with OMC management. |
| 5/10/01 | Urizar, Oscar | .80 | $300.00 | $240.00 | Review correspondence on the need for a proof of claim in the OMC France insolvency proceedings (.2); call Skadden Arps regarding same (.1); calls to OMC management and Skadden Arps regarding need for local French counsel (.3); formulate strategy for interaction with French liquidator (.2). |
| 5/11/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Discuss proof of claim materials with OMC Management. |
| 5/15/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Identification of potential local counsel representation (.1); review and follow up on Skadden's correspondence regarding management of the OMC Sweden operation (.2). |

Europe

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

41

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 5/18/01 | Boelitz, Anna M. | 1.20 | $275.00 | $330.00 | Telephone conference with Ms. Vandenborre regarding proof of claim and follow up (.4); telephone conference with Ms. Gitrovic regarding proof of claim and follow up (.4); meet with Mr. Urizar regarding same (.1); review correspondence regarding French liquidator regarding asset sale (.3) |
| 5/18/01 | Smits, Anthony J. | .40 | $390.00 | $156.00 | Review e-mails regarding proof of claim and interest issues in France and direct Ms. Gustafson regarding same |
| 5/21/01 | Urizar, Oscar | 1.00 | $300.00 | $300.00 | Correspondence to French counsel regarding Proof of Claim and sale of OMC France assets and follow up on same (.4); follow up on OMC V.O.F. proof of claim with Belgium Liquidator (.4); follow up on financial reporting on the OMC Scandinavian operations (. 2). |
| 5/22/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Further follow up with Belgium Liquidator on coordination among the OMC V.O.F. estate and the OMC U.S.A. estate. |
| 5/23/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Review e-mail and attachments thereto on the subject of the OMC Scandinavian operations (.2); follow up with correspondence and telephone calls to Skadden on the need for local counsel representation in Europe (.4). |
| 5/24/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Calls to Skadden Arps regarding administrative issues in Europe. |
| 5/25/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Follow up on arrangements for local counsel representation. |

Europe

42

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 5/30/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Messages to OMC management and to Jones Day - Brussels to address local counsel issues (.2); discussion with Jones Day - Brussels to discuss scope of the engagement and need for budget, and follow up with OMC management regarding same (.4). |
| 5/31/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Planning for filing of proofs of claims in European proceedings (.3); follow up with Jones Day - Brussels on representation issues (.2); review and analysis of correspondence from Scandinavian financial advisors (.1). |
| 6/1/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review with OMC management and Jones Day - Brussels the steps required to have OMC U.S.A. claims recognized in the European insolvency proceedings. |
| 6/4/01 | Boelitz, Anna M. | 2.10 | $275.00 | $577.50 | Attention to sale motion (.8); attention to OMC France sale motion (.5). |
| 6/5/01 | Boelitz, Anna M. | 1.90 | $275.00 | $522.50 | Attention to proof of claim/review invoices (.6); attention to sale motion (1.3). |
| 6/5/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Preparation of package of materials for the Skadden attorneys in France. |
| 6/6/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Contact European counsel to discuss local representation. |
| 6/7/01 | Urizar, Oscar | .10 | $300.00 | $30.00 | Contact European counsel regarding proof of claim issues. |
| 6/8/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Follow up on issues related to the winding up of OMC Sweden and the proof of claim in the French proceedings. |

Europe

43

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/13/01 | Urizar, Oscar | 1.20 | $300.00 | $360.00 | Exchange of various e-mail with Norwegian financial advisor and telephone conversation with same regarding present status of OMC Norway operations and steps required to wind up its affairs. |
| 6/14/01 | Urizar, Oscar | 1.10 | $300.00 | $330.00 | Responding to inquiry regarding Genmar's interest in the OMC France inventory (.2); follow up discussion with Genmar's in-house counsel regarding same (.2); review and analysis of documents and follow up with OMC management on information to be provided to French local counsel in connection with OMC's Proof of Claim in the French insolvency proceedings (.7). |
| 6/15/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Follow up on Genmar's expression of interest in the OMC France boat inventory (.3); correspondence regarding same to Skadden Arps - Paris (.2). |
| 6/18/01 | Urizar, Oscar | 1.10 | $300.00 | $330.00 | Contact Norwegian and French advisors regarding steps for winding up European operations (.2); follow up with Skadden - Paris attorneys regarding the Genmar offer for OMC France inventory (.5); discuss same with OMC management (.1); contact Belgium counsel regarding engagement as representative of OMC (.3). |
| 6/19/01 | Urizar, Oscar | 1.10 | $300.00 | $330.00 | Call to Skadden - Paris to follow up on potential sale of OMC France inventory and to address preparation for filing of proofs of claim (.6); discussion with Norwegian financial advisor on the need to wind up the Norwegian operation (.4); contact Swedish financial advisor regarding steps to wind up the Swedish operation (.1). |

Europe

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

44

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/20/01 | Urizar, Oscar | 1.40 | $300.00 | $420.00 | Review, analysis and revisions to form Powers of Attorney for the OMC France insolvency proceedings (.7); follow up with the Swedish financial advisor (.1); written update to OMC management regarding steps to be taken in the OMC France proceedings after review of correspondence (.6). |
| 6/21/01 | Urizar, Oscar | 1.00 | $300.00 | $300.00 | Discussion with Swedish financial advisor to plan out steps for winding up of the Swedish operation (.3); discussions with Genmar in-house counsel and with Skadden - Paris on the subject of Genmar's offer for purchase of OMC France inventory (.5); written correspondence to OMC management regarding OMC France proof of claim issues (.2). |
| 6/22/01 | Urizar, Oscar | .70 | $300.00 | $210.00 | Review executed form of Power of Attorney and distribute same to Skadden - Paris attorneys (.3); discussion with Skadden - Paris attorneys regarding Genmar offer for purchase of OMC France inventory and follow up required regarding same (.4). |
| 6/25/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Review and distribution of correspondence from Genmar on the boat inventory (.2); follow up with Skadden - Paris on issues related to the Proof of Claim in the French proceedings. |
| 6/27/01 | Urizar, Oscar | 1.70 | $300.00 | $510.00 | Address legal issues related to the OMC Sweden operations after review of correspondence on same (.7); discussion of the OMC Sweden issues with Mr. Dahlman, a Swedish attorney available to render services in connection with same, and follow up correspondence (.7); call to Norwegian counsel (.1); prepare correspondence to Skadden - Paris (.2). |

Europe

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 7/9/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Review voice-mail message from Swedish financial advisor and follow up on same (.1); follow up on request for documents related to OMC France former directors (.1); follow up with OMC management on need for local counsel in Belgium (.1); formulate plan for obtaining Board of Directors representation for OMC Sweden and for submission of annual report to the regulatory authorities. |
| 7/10/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Follow up with Swedish financial advisor on matters in need of immediate attention, including the filing of the annual report. |
| 7/11/01 | Urizar, Oscar | .90 | $300.00 | $270.00 | Review and analysis of correspondence received from our Swedish financial advisors on the steps we need to take to wind up both the OMC Sweden and OMC Norway operations and discussion of same with various parties. |
| 7/12/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Review and analysis of correspondence received from Swedish counsel on issues related to director liability and winding up of operations, and follow up conversation with counsel regarding same. |
| 7/16/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review and analysis of correspondence from Skadden - Paris on steps to be taken to recover on our claims. |
| 7/17/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Follow up on Skadden - Paris instructions for processing OMC's Proof of Claim in the French proceedings. |

Europe

46

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

### Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 7/19/01 | Urizar, Oscar | .60 | $300.00 | $180.00 | Review issues related to the French insolvency proceedings in preparation for conference call with Skadden - Paris attorneys and OMC management (.4); follow up on Norwegian financial advisor's suggestion to address corporate governance issues. |
| 7/20/01 | Urizar, Oscar | 1.20 | $300.00 | $360.00 | Prepare for and participate in conference call with Skadden - Paris to review strategy with respect to OMC claims and sale of boat inventory and follow up on same. |
| 7/23/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Review and analysis of correspondence from Skadden - Paris on the latest twist in the French liquidator's efforts to sell the OMC France boat inventory and discuss the same with OMC management. |
| 7/26/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review and analysis of correspondence received from Norwegian financial advisors. |
| 7/27/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Review correspondence from Swedish advisors and contact Swedish counsel regarding same. |
| 8/1/01 | Urizar, Oscar | 1.10 | $300.00 | $330.00 | Discussion of corporate governance issues with Swedish counsel (.3); e-mail correspondence to Swedish financial advisor (.1), review and analysis of e-mail from Skadden - Paris on OMC proof of claim (.1); review e-mail from Norwegian counsel (.1); follow up with OMC management on need to identify former directors of the OMC France operations (.2); review Asset Purchase Agreement in connection with dispute on ownership of claims related to Chris Craft boats in France (.3). |

Europe

47

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 8/2/01 | Urizar, Oscar | .50 | $300.00 | $150.00 | Discussion with Mr. Stephen Julius on his organization's claim to payment for the Chris Craft boats delivered to the OMC France operation. |
| 8/3/01 | Urizar, Oscar | .20 | $300.00 | $60.00 | Contact Swedish financial advisor (.1); respond to inquiry from former employee of the OMC France operation (.1). |
| 8/6/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Address and respond to inquiry from the liquidator of the OMC France insolvency estate. |
| 8/7/01 | Urizar, Oscar | .30 | $300.00 | $90.00 | Discussion with Swedish legal counsel on steps we need to take to resolve the OMC Scandinavian operations. |
| 8/9/01 | Urizar, Oscar | .40 | $300.00 | $120.00 | Review and analysis of Belgium liquidator's correspondence and respond to same (.3); review correspondence from Swedish legal counsel (.1). |
| 8/10/01 | Urizar, Oscar | .70 | $300.00 | $210.00 | Discussion with Swedish counsel to develop our plan of action with respect to the "winding up" of the OMC Scandinavian operations. |
| 8/13/01 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Review e-mails from Swedish counsel regarding OMC Sweden representative (0.2); telephone conference with Mr. Urizar regarding same and draft e-mails regarding same (0.3). |

Europe

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

48



Exhibit B

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

### SUMMARY OF TIMEKEEPERS

| Timekeeper Name | Position | Yr Admitted | Expertise | Hourly Rate | Hours Billed | Total |
|---|---|---|---|---|---|---|
| Boelitz, Anna M. | Associate | 1997 | 020 | $275.00 | 9.5 | $2,612.50 |
| Flaschen, Evan D. | Partner | 1982 | 020 | $650.00 | 1.0 | $650.00 |
| Plank, Leo R. | Associate | 1999 | 020 | $200.00 | 0.1 | $20.00 |
| Smits, Anthony J. | Associate | 1994 | 020 | $390.00 | 55.1 | $21,489.00 |
| Urizar, Oscar | Associate | 1996 | 020 | $300.00 | 150.3 | $45,090.00 |
| TOTAL FOR ATTORNEYS | | | | | 216.0 | $69,861.50 |
| BLENDED RATE | | | | $323.43 | | |
| Gary, Stephanie Y. | Docket Clerk | n/a | 020 | $115.00 | 2.6 | $299.00 |
| LaPenta, Dina M. | Docket Clerk | n/a | 001 | $115.00 | 2.1 | $241.50 |
| Miller, Linda J. | Paralegal | n/a | 020 | $140.00 | 26.0 | $3,640.00 |
| Trotta, Lisa M. | Docket Clerk | n/a | 001 | $115.00 | 0.7 | $80.50 |
| TOTAL FOR NON-ATTORNEYS | | | | | 31.4 | $4,261.00 |
| **Grand Total** | | | | | 247.4 | $74,122.50 |

Legend:
001     Library Research Staff
020     Business/Project Finance/Restructuring
030     Litigation
050     Tax

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors



# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Cost |
|---|---|
| Fax | $183.00 |
| Federal Express | $266.00 |
| General Travel | $561.77 |
| Meals | $88.90 |
| Photocopy | $1,534.80 |
| Postage | $58.76 |
| Telephone Charges | $1,091.30 |
| Toll Calls | $941.43 |
| Travel | $2,384.21 |
| **Grand Total of Expenses** | **$7,110.17** |

Bingham Dana LLP

Special Foreign Insolvency Counsel to Debtors

I

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|----------|------|------|-------------|
| **Fax** | | | |
| Fax | 01/24/2001 | $19.00 | Fax-15148416499 |
| Fax | 03/08/2001 | $14.00 | Fax-12127525378 |
| Fax | 03/09/2001 | $5.00 | Fax-13124070411 |
| Fax | 03/09/2001 | $5.00 | Fax-13124070411 |
| Fax | 03/09/2001 | $5.00 | Fax-13124078539 |
| Fax | 03/09/2001 | $5.00 | Fax-13124078539 |
| Fax | 03/09/2001 | $5.00 | Fax-13124070411 |
| Fax | 04/09/2001 | $28.00 | Fax-13126023107 |
| Fax | 04/09/2001 | $28.00 | Fax-13126023107 |
| Fax | 05/03/2001 | $4.00 | Fax-13124070411 |
| Fax | 05/18/2001 | $7.00 | Fax-01133155271199 |
| Fax | 06/15/2001 | $4.00 | Fax-13124070411 |
| Fax | 06/15/2001 | $4.00 | Fax-18476897681 |
| Fax | 06/20/2001 | $4.00 | Fax-13124070411 |
| Fax | 06/20/2001 | $4.00 | Fax-18476897681 |
| Fax | 06/22/2001 | $1.00 | Fax-01133155271199 |
| Fax | 06/22/2001 | $2.00 | Fax-18476895371 |
| Fax | 07/12/2001 | $3.00 | Fax-0115255235243 |
| Fax | 07/12/2001 | $3.00 | Fax-0115255235243 |
| Fax | 07/12/2001 | $3.00 | Fax-18476895371 |
| Fax | 07/19/2001 | $3.00 | Fax-18476897681 |
| Fax | 07/19/2001 | $1.00 | Fax-18476897681 |
| Fax | 07/20/2001 | $2.00 | Fax-18476897681 |
| Fax | 07/25/2001 | $2.00 | Fax-18476897681 |
| Fax | 08/01/2001 | $2.00 | Fax-18476897681 |
| Fax | 08/02/2001 | $3.00 | Fax-0115255235243 |
| Fax | 08/07/2001 | $2.00 | Fax-19155343000 |
| Fax | 08/07/2001 | $7.00 | Fax-19155343024 |
| Fax | 08/09/2001 | $5.00 | Fax-18476897681 |
| Fax | 08/14/2001 | $3.00 | Fax-18476896206 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|----------|------|------|-------------|
| **Subtotal** | | $183.00 | |
| **Federal Express** | | | |
| Federal Express | 03/22/2001 | $15.53 | delivery-474470771826 |
| Federal Express | 05/18/2001 | $14.04 | delivery-474470782000 |
| Federal Express | 05/29/2001 | $9.99 | delivery- |
| Federal Express | 05/29/2001 | $3.87 | Federal Express - Federal Express Corp. |
| Federal Express | 06/05/2001 | $44.86 | delivery-474470785009 |
| Federal Express | 06/14/2001 | $15.53 | delivery-474470786406 |
| Federal Express | 06/15/2001 | $15.53 | delivery-474470786586 |
| Federal Express | 06/15/2001 | $15.53 | delivery-474470786597 |
| Federal Express | 06/15/2001 | $15.53 | delivery-474470786601 |
| Federal Express | 06/15/2001 | $15.53 | delivery-474470786623 |
| Federal Express | 06/15/2001 | $15.53 | delivery-474470786612 |
| Federal Express | 06/21/2001 | $20.05 | delivery-474470787891 |
| Federal Express | 06/27/2001 | $14.04 | delivery-474470789221 |
| Federal Express | 07/23/2001 | $50.44 | delivery-474470793084 |
| **Subtotal** | | $266.00 | |
| **General Travel** | | | |
| General Travel | 01/18/2001 | $55.74 | General Travel - Germany (gas and taxi 1/16 - 1/18) Leo Plank |
| General Travel | 06/01/2001 | $94.12 | General Travel - Oscar Urizar:6/1/01 rental car $73.62, parking @ Bradley Airport $20.00 and tolls .50 while in IL re:meeting to discuss OMC Canada |
| General Travel | 06/01/2001 | $11.04 | General Travel - Cash  O.Urizar:6/1 Mileage to/from Bradley Airport While Attending OMC Mtgs in IL |
| General Travel | 08/07/2001 | $8.97 | General Travel - Oscar Urizar:8/7-8/9 Mileage to/from Bradley Airport to attending Closing |
| General Travel | 08/07/2001 | $188.02 | General Travel - Oscar Urizar:8/7-8/8 Avis, Rental Car While Attending Closing in TX |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---|---|
| General Travel | 08/08/2001 | $21.00 | General Travel - Oscar Urizar:8/8 Visa Fee @ Mexican Border While Attending Closing |
| General Travel | 08/08/2001 | $162.02 | General Travel - Oscar Urizar:8/7-8/8 Hilton, Hotel While Attending Closing in El Paso, TX |
| General Travel | 08/09/2001 | $20.86 | General Travel - Oscar Urizar:8/9 REVP, Airport Parking While Attending Closing |
| | **Subtotal** | **$561.77** | |

## Meals

| Category | Date | Cost | Description |
|---|---|---|---|
| Meals | 01/18/2001 | $12.57 | Meals - Leo Plank |
| Meals | 08/07/2001 | $68.10 | Meals - Oscar Urizar:8/7 La Hacienda Cafe, Dinner w/E.Martinez OMC CEO While Attending Closing |
| Meals | 08/08/2001 | $8.23 | Meals - Oscar Urizar:8/8 Jake's Coffee House, Snacks While Traveling to Attend Closing |
| | **Subtotal** | **$88.90** | |

## Photocopy

| Category | Date | Cost | Description |
|---|---|---|---|
| Photocopy | 01/02/2001 | $50.40 | Photocopy |
| Photocopy | 01/08/2001 | $2.80 | Photocopy |
| Photocopy | 01/22/2001 | $5.00 | Photocopy |
| Photocopy | 01/25/2001 | $11.00 | Photocopy |
| Photocopy | 01/25/2001 | $7.20 | Photocopy |
| Photocopy | 01/25/2001 | $2.40 | Photocopy |
| Photocopy | 01/31/2001 | $0.20 | Photocopy |
| Photocopy | 01/31/2001 | $19.00 | Photocopy |
| Photocopy | 02/07/2001 | $153.80 | Photocopy |
| Photocopy | 02/12/2001 | $99.80 | Photocopy |
| Photocopy | 02/15/2001 | $0.20 | Photocopy |
| Photocopy | 02/15/2001 | $2.80 | Photocopy |
| Photocopy | 02/15/2001 | $1.20 | Photocopy |
| Photocopy | 02/15/2001 | $22.20 | Photocopy |
| Photocopy | 02/16/2001 | $4.40 | Photocopy |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---|---|
| Photocopy | 02/16/2001 | $9.00 | Photocopy |
| Photocopy | 03/08/2001 | $146.40 | Photocopy |
| Photocopy | 03/14/2001 | $1.20 | Photocopy |
| Photocopy | 03/21/2001 | $0.40 | Photocopy |
| Photocopy | 04/04/2001 | $3.80 | Photocopy |
| Photocopy | 04/06/2001 | $0.20 | Photocopy |
| Photocopy | 04/09/2001 | $2.40 | Photocopy |
| Photocopy | 04/30/2001 | $2.80 | Photocopy |
| Photocopy | 05/01/2001 | $0.20 | Photocopy |
| Photocopy | 05/03/2001 | $78.40 | Photocopy |
| Photocopy | 05/03/2001 | $0.60 | Photocopy |
| Photocopy | 05/04/2001 | $6.80 | Photocopy |
| Photocopy | 05/04/2001 | $0.20 | Photocopy |
| Photocopy | 05/16/2001 | $0.60 | Photocopy |
| Photocopy | 05/16/2001 | $0.60 | Photocopy |
| Photocopy | 05/16/2001 | $1.20 | Photocopy |
| Photocopy | 05/18/2001 | $4.40 | Photocopy |
| Photocopy | 05/18/2001 | $13.40 | Photocopy |
| Photocopy | 05/30/2001 | $1.40 | Photocopy |
| Photocopy | 06/05/2001 | $170.00 | Photocopy |
| Photocopy | 06/05/2001 | $0.20 | Photocopy |
| Photocopy | 06/05/2001 | $74.00 | Photocopy |
| Photocopy | 06/08/2001 | $12.00 | Photocopy |
| Photocopy | 06/08/2001 | $17.80 | Photocopy |
| Photocopy | 06/13/2001 | $4.00 | Photocopy |
| Photocopy | 06/15/2001 | $227.00 | Photocopy |
| Photocopy | 06/15/2001 | $0.20 | Photocopy |
| Photocopy | 06/15/2001 | $26.00 | Photocopy |
| Photocopy | 06/15/2001 | $2.00 | Photocopy |
| Photocopy | 06/15/2001 | $0.20 | Photocopy |
| Photocopy | 06/15/2001 | $0.20 | Photocopy |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---|---|
| Photocopy | 06/15/2001 | $0.20 | Photocopy |
| Photocopy | 06/20/2001 | $0.20 | Photocopy |
| Photocopy | 06/20/2001 | $3.20 | Photocopy |
| Photocopy | 06/21/2001 | $169.60 | Photocopy |
| Photocopy | 06/21/2001 | $0.40 | Photocopy |
| Photocopy | 06/22/2001 | $0.20 | Photocopy |
| Photocopy | 06/27/2001 | $0.60 | Photocopy |
| Photocopy | 06/28/2001 | $5.60 | Photocopy |
| Photocopy | 06/29/2001 | $60.80 | Photocopy |
| Photocopy | 07/09/2001 | $11.20 | Photocopy |
| Photocopy | 07/10/2001 | $2.80 | Photocopy |
| Photocopy | 07/11/2001 | $6.00 | Photocopy |
| Photocopy | 07/12/2001 | $1.20 | Photocopy |
| Photocopy | 07/12/2001 | $0.40 | Photocopy |
| Photocopy | 07/13/2001 | $0.60 | Photocopy |
| Photocopy | 07/16/2001 | $3.00 | Photocopy |
| Photocopy | 07/16/2001 | $1.60 | Photocopy |
| Photocopy | 07/26/2001 | $4.00 | Photocopy |
| Photocopy | 07/27/2001 | $0.40 | Photocopy |
| Photocopy | 08/01/2001 | $0.80 | Photocopy |
| Photocopy | 08/01/2001 | $48.00 | Photocopy |
| Photocopy | 08/01/2001 | $16.00 | Photocopy |
| Photocopy | 08/01/2001 | $0.40 | Photocopy |
| Photocopy | 08/02/2001 | $0.80 | Photocopy |
| Photocopy | 08/06/2001 | $1.40 | Photocopy |
| Photocopy | 08/07/2001 | $1.60 | Photocopy |
| Photocopy | 08/09/2001 | $0.20 | Photocopy |
| Photocopy | 08/09/2001 | $1.20 | Photocopy |
| Photocopy | 08/09/2001 | $1.00 | Photocopy |
| Photocopy | 08/10/2001 | $0.20 | Photocopy |
| Photocopy | 08/14/2001 | $1.20 | Photocopy |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---|---|
| **Subtotal** | | $1,534.80 | |
| **Postage** | | | |
| Postage | 03/08/2001 | $11.44 | Postage |
| Postage | 03/08/2001 | $2.86 | Postage |
| Postage | 05/03/2001 | $10.10 | Postage |
| Postage | 05/16/2001 | $0.34 | Postage |
| Postage | 05/16/2001 | $0.26 | Postage |
| Postage | 05/16/2001 | $0.34 | Postage |
| Postage | 06/05/2001 | $10.86 | Postage |
| Postage | 06/29/2001 | $10.86 | Postage |
| Postage | 08/01/2001 | $11.70 | Postage |
| **Subtotal** | | $58.76 | |
| **Telephone Charges** | | | |
| Telephone Charges | 01/18/2001 | $191.35 | Telephone Charges - Leo Plank |
| Telephone Charges | 03/02/2001 | $0.27 | Telephone Charges - Evoke Communications, Inc.:3/2 Conference Call Charge - Evan Flaschen |
| Telephone Charges | 03/05/2001 | $399.77 | Telephone Charges - Evoke Communications, Inc.:3/5,3/8,3/9 Conference Calls - Evan Flaschen |
| Telephone Charges | 04/04/2001 | $7.29 | Telephone Charges - Evoke Communications, Inc.:4/4 Conference Call - Anthony Smits |
| Telephone Charges | 05/17/2001 | $26.14 | Telephone Charges - Anthony J. Smits:Various cellular calls for March and April, 2001 |
| Telephone Charges | 05/23/2001 | $44.58 | Telephone Charges - Evoke Communications, Inc.:5/23 Conference Call |
| Telephone Charges | 06/11/2001 | $266.25 | Telephone Charges - Cable & Wireless USA, Inc. - Oscar Urizar |
| Telephone Charges | 06/12/2001 | $52.11 | Telephone Charges - Raindance Communications, Inc.:6/12 Conference Call |
| Telephone Charges | 06/28/2001 | $39.08 | Telephone Charges - Raindance Communications, Inc. 6/12 Conference Call |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---|---|
| Telephone Charges | 07/12/2001 | $64.46 | Telephone Charges - Raindance Communications, Inc. O.Urizar:7/12 & 7/20 Conference Call Oscar Urizar |
| **Subtotal** | | **$1,091.30** | |
| **Toll Calls** | | | |
| Toll Calls | 02/26/2001 | $13.11 | Telephone-5148416423 |
| Toll Calls | 04/18/2001 | $0.93 | Telephone-8473606350 |
| Toll Calls | 05/02/2001 | $1.24 | Telephone-3124070644 |
| Toll Calls | 05/03/2001 | $0.62 | Telephone-8476895554 |
| Toll Calls | 05/03/2001 | $0.31 | Telephone-3124070644 |
| Toll Calls | 05/03/2001 | $0.31 | Telephone-8476895554 |
| Toll Calls | 05/04/2001 | $0.62 | Telephone-8476895554 |
| Toll Calls | 05/04/2001 | $4.34 | Telephone-3124070569 |
| Toll Calls | 05/04/2001 | $178.02 | Telephone-011551131419138 |
| Toll Calls | 05/08/2001 | $0.93 | Telephone-3124070644 |
| Toll Calls | 05/08/2001 | $4.14 | Telephone-011551131419169 |
| Toll Calls | 05/08/2001 | $3.06 | Telephone-0115255235258 |
| Toll Calls | 05/08/2001 | $0.62 | Telephone-3055009418 |
| Toll Calls | 05/09/2001 | $0.62 | Telephone-8476895554 |
| Toll Calls | 05/09/2001 | $0.62 | Telephone-3124070644 |
| Toll Calls | 05/09/2001 | $31.05 | Telephone-011551932462100 |
| Toll Calls | 05/09/2001 | $0.62 | Telephone-4192487957 |
| Toll Calls | 05/09/2001 | $0.62 | Telephone-3124070633 |
| Toll Calls | 05/10/2001 | $0.93 | Telephone-3058157980 |
| Toll Calls | 05/10/2001 | $0.62 | Telephone-8476895554 |
| Toll Calls | 05/10/2001 | $3.00 | Telephone-01133493991881 |
| Toll Calls | 05/10/2001 | $0.31 | Telephone-8476895554 |
| Toll Calls | 05/14/2001 | $0.31 | Telephone-3124070644 |
| Toll Calls | 05/15/2001 | $0.36 | Telephone-2034590607 |
| Toll Calls | 05/15/2001 | $0.31 | Telephone-3124070644 |
| Toll Calls | 05/16/2001 | $1.14 | Telephone-6135984350 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|----------|------|-----:|-------------|
| Toll Calls | 05/16/2001 | $0.31 | Telephone-8476895554 |
| Toll Calls | 05/17/2001 | $4.59 | Telephone-0115255235258 |
| Toll Calls | 05/17/2001 | $0.62 | Telephone-8476897663 |
| Toll Calls | 05/17/2001 | $7.65 | Telephone-0115255235258 |
| Toll Calls | 05/17/2001 | $0.64 | Telephone-9155935000 |
| Toll Calls | 05/18/2001 | $6.20 | Telephone-8476897663 |
| Toll Calls | 05/18/2001 | $7.65 | Telephone-0115255235258 |
| Toll Calls | 05/18/2001 | $26.01 | Telephone-0115255235258 |
| Toll Calls | 05/18/2001 | $0.96 | Telephone-9155935000 |
| Toll Calls | 05/18/2001 | $0.31 | Telephone-8476897663 |
| Toll Calls | 05/18/2001 | $0.93 | Telephone-8476895243 |
| Toll Calls | 05/21/2001 | $0.31 | Telephone-8476895243 |
| Toll Calls | 05/21/2001 | $4.59 | Telephone-0115255235258 |
| Toll Calls | 05/21/2001 | $4.59 | Telephone-0115255235258 |
| Toll Calls | 05/21/2001 | $1.29 | Telephone-0114687393641 |
| Toll Calls | 05/23/2001 | $0.62 | Telephone-3124070569 |
| Toll Calls | 05/23/2001 | $0.57 | Telephone-6135984350 |
| Toll Calls | 05/23/2001 | $0.31 | Telephone-8476895243 |
| Toll Calls | 05/23/2001 | $8.70 | Telephone-0113226390300 |
| Toll Calls | 05/24/2001 | $13.77 | Telephone-0115255235258 |
| Toll Calls | 05/25/2001 | $0.93 | Telephone-3124070644 |
| Toll Calls | 05/25/2001 | $0.31 | Telephone-3124070644 |
| Toll Calls | 05/25/2001 | $0.57 | Telephone-5148619481 |
| Toll Calls | 05/29/2001 | $0.62 | Telephone-3124070644 |
| Toll Calls | 05/29/2001 | $6.12 | Telephone-0115255235258 |
| Toll Calls | 05/29/2001 | $0.31 | Telephone-3124070644 |
| Toll Calls | 05/30/2001 | $1.55 | Telephone-8476897663 |
| Toll Calls | 05/30/2001 | $12.00 | Telephone-01133156593939 |
| Toll Calls | 05/30/2001 | $0.31 | Telephone-3124070644 |
| Toll Calls | 05/30/2001 | $2.17 | Telephone-8476895554 |
| Toll Calls | 05/30/2001 | $0.31 | Telephone-8476895554 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

8

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---:|---|
| Toll Calls | 05/30/2001 | $0.57 | Telephone-5148619481 |
| Toll Calls | 05/30/2001 | $0.93 | Telephone-3124070644 |
| Toll Calls | 05/30/2001 | $0.57 | Telephone-5148416423 |
| Toll Calls | 06/04/2001 | $3.06 | Telephone-0115255235258 |
| Toll Calls | 06/04/2001 | $0.93 | Telephone-3058157980 |
| Toll Calls | 06/05/2001 | $6.12 | Telephone-0115255235258 |
| Toll Calls | 06/05/2001 | $2.79 | Telephone-3124070569 |
| Toll Calls | 06/05/2001 | $0.31 | Telephone-3058157980 |
| Toll Calls | 06/07/2001 | $0.78 | Telephone-5148619481 |
| Toll Calls | 06/07/2001 | $0.40 | Telephone-2035795810 |
| Toll Calls | 06/07/2001 | $16.87 | Telephone-0113226451507 |
| Toll Calls | 06/08/2001 | $5.61 | Telephone-3124070569 |
| Toll Calls | 06/11/2001 | $30.66 | Telephone-011551192275457 |
| Toll Calls | 06/12/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 06/13/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 06/13/2001 | $8.80 | Telephone-0115255235258 |
| Toll Calls | 06/13/2001 | $0.78 | Telephone-5148619481 |
| Toll Calls | 06/13/2001 | $0.30 | Telephone-3124070644 |
| Toll Calls | 06/13/2001 | $0.89 | Telephone-8476897663 |
| Toll Calls | 06/13/2001 | $0.23 | Telephone-3124070633 |
| Toll Calls | 06/13/2001 | $22.99 | Telephone-0114722928013 |
| Toll Calls | 06/14/2001 | $2.36 | Telephone-6123371821 |
| Toll Calls | 06/14/2001 | $0.59 | Telephone-3124070633 |
| Toll Calls | 06/14/2001 | $0.30 | Telephone-3124070633 |
| Toll Calls | 06/14/2001 | $0.59 | Telephone-3124070569 |
| Toll Calls | 06/14/2001 | $3.25 | Telephone-3124070633 |
| Toll Calls | 06/14/2001 | $0.30 | Telephone-6123371821 |
| Toll Calls | 06/15/2001 | $3.25 | Telephone-3124070633 |
| Toll Calls | 06/18/2001 | $0.59 | Telephone-8476897663 |
| Toll Calls | 06/18/2001 | $2.41 | Telephone-01132225511515 |
| Toll Calls | 06/18/2001 | $0.30 | Telephone-3124070644 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

9

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---:|---|
| Toll Calls | 06/18/2001 | $7.23 | Telephone-0113225511515 |
| Toll Calls | 06/18/2001 | $0.78 | Telephone-6135984350 |
| Toll Calls | 06/19/2001 | $1.18 | Telephone-8476895554 |
| Toll Calls | 06/19/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 06/19/2001 | $0.30 | Telephone-6123371821 |
| Toll Calls | 06/19/2001 | $2.08 | Telephone-01133155271140 |
| Toll Calls | 06/19/2001 | $8.36 | Telephone-0114722928013 |
| Toll Calls | 06/20/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 06/20/2001 | $0.59 | Telephone-3124070644 |
| Toll Calls | 06/20/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 06/20/2001 | $0.78 | Telephone-5145726423 |
| Toll Calls | 06/20/2001 | $0.86 | Telephone-4168682970 |
| Toll Calls | 06/21/2001 | $4.16 | Telephone-01133492280394 |
| Toll Calls | 06/21/2001 | $0.30 | Telephone-8476895243 |
| Toll Calls | 06/21/2001 | $0.89 | Telephone-6123371821 |
| Toll Calls | 06/22/2001 | $15.40 | Telephone-0115255235258 |
| Toll Calls | 06/25/2001 | $0.30 | Telephone-6123371821 |
| Toll Calls | 06/26/2001 | $0.78 | Telephone-5148619481 |
| Toll Calls | 06/26/2001 | $1.18 | Telephone-3124070644 |
| Toll Calls | 06/26/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 06/26/2001 | $2.34 | Telephone-5148619481 |
| Toll Calls | 06/26/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 06/27/2001 | $38.95 | Telephone-0114686119022 |
| Toll Calls | 06/27/2001 | $0.89 | Telephone-8476895554 |
| Toll Calls | 06/27/2001 | $0.89 | Telephone-3039863567 |
| Toll Calls | 06/27/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 06/28/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 07/06/2001 | $0.30 | Telephone-4103328961 |
| Toll Calls | 07/09/2001 | $0.30 | Telephone-8476895554 |
| Toll Calls | 07/09/2001 | $0.59 | Telephone-8476897663 |
| Toll Calls | 07/09/2001 | $1.56 | Telephone-5148619481 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|----------|------|------|-------------|
| Toll Calls | 07/09/2001 | $0.78 | Telephone-5148619481 |
| Toll Calls | 07/09/2001 | $5.46 | Telephone-5148619481 |
| Toll Calls | 07/10/2001 | $2.05 | Telephone-01146703189534 |
| Toll Calls | 07/10/2001 | $2.95 | Telephone-3126022107 |
| Toll Calls | 07/10/2001 | $2.34 | Telephone-5148619481 |
| Toll Calls | 07/10/2001 | $11.00 | Telephone-0115255235258 |
| Toll Calls | 07/11/2001 | $1.77 | Telephone-8476897663 |
| Toll Calls | 07/11/2001 | $0.30 | Telephone-8476895243 |
| Toll Calls | 07/11/2001 | $0.78 | Telephone-6135984350 |
| Toll Calls | 07/11/2001 | $0.78 | Telephone-5148416530 |
| Toll Calls | 07/11/2001 | $6.79 | Telephone-8476897663 |
| Toll Calls | 07/11/2001 | $2.05 | Telephone-0114686119022 |
| Toll Calls | 07/11/2001 | $0.59 | Telephone-3126022107 |
| Toll Calls | 07/12/2001 | $2.34 | Telephone-5148619481 |
| Toll Calls | 07/12/2001 | $5.70 | Telephone-011551932462100 |
| Toll Calls | 07/12/2001 | $0.78 | Telephone-5148619481 |
| Toll Calls | 07/12/2001 | $0.30 | Telephone-8476895554 |
| Toll Calls | 07/12/2001 | $1.48 | Telephone-8476897663 |
| Toll Calls | 07/12/2001 | $0.86 | Telephone-4166017512 |
| Toll Calls | 07/12/2001 | $0.78 | Telephone-5148416530 |
| Toll Calls | 07/12/2001 | $26.65 | Telephone-0114686119022 |
| Toll Calls | 07/13/2001 | $8.80 | Telephone-0115255235258 |
| Toll Calls | 07/16/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 07/17/2001 | $0.78 | Telephone-5148416423 |
| Toll Calls | 07/17/2001 | $6.24 | Telephone-01133155271140 |
| Toll Calls | 07/17/2001 | $2.08 | Telephone-01133155271106 |
| Toll Calls | 07/17/2001 | $0.86 | Telephone-4162356253 |
| Toll Calls | 07/17/2001 | $0.86 | Telephone-4166017512 |
| Toll Calls | 07/18/2001 | $0.50 | Telephone-5148412702 |
| Toll Calls | 07/19/2001 | $2.07 | Telephone-8476897663 |
| Toll Calls | 07/19/2001 | $3.84 | Telephone-8476897663 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

11

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---|---|
| Toll Calls | 07/19/2001 | $28.60 | Telephone-0115255235258 |
| Toll Calls | 07/19/2001 | $0.78 | Telephone-5148619481 |
| Toll Calls | 07/20/2001 | $3.84 | Telephone-8477539525 |
| Toll Calls | 07/20/2001 | $0.30 | Telephone-8476895243 |
| Toll Calls | 07/20/2001 | $4.40 | Telephone-0115255235258 |
| Toll Calls | 07/23/2001 | $4.40 | Telephone-0115255235258 |
| Toll Calls | 07/23/2001 | $0.89 | Telephone-3124070569 |
| Toll Calls | 07/23/2001 | $2.66 | Telephone-2102201335 |
| Toll Calls | 07/23/2001 | $6.60 | Telephone-0115255235258 |
| Toll Calls | 07/24/2001 | $4.40 | Telephone-0115255235258 |
| Toll Calls | 07/25/2001 | $0.59 | Telephone-8476895243 |
| Toll Calls | 07/26/2001 | $3.12 | Telephone-5148416423 |
| Toll Calls | 07/26/2001 | $6.60 | Telephone-0115255235258 |
| Toll Calls | 07/27/2001 | $2.20 | Telephone-0115255235258 |
| Toll Calls | 07/30/2001 | $1.56 | Telephone-5148619481 |
| Toll Calls | 07/30/2001 | $0.50 | Telephone-5148619481 |
| Toll Calls | 07/30/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 07/31/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 07/31/2001 | $2.85 | Telephone-011551192275457 |
| Toll Calls | 08/01/2001 | $4.13 | Telephone-8476897663 |
| Toll Calls | 08/01/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 08/01/2001 | $12.30 | Telephone-0114686119022 |
| Toll Calls | 08/01/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 08/01/2001 | $0.30 | Telephone-3124070569 |
| Toll Calls | 08/02/2001 | $17.60 | Telephone-0115255235258 |
| Toll Calls | 08/02/2001 | $0.30 | Telephone-8476895243 |
| Toll Calls | 08/02/2001 | $46.80 | Telephone-01139335287948 |
| Toll Calls | 08/03/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 08/03/2001 | $0.78 | Telephone-5148412702 |
| Toll Calls | 08/06/2001 | $19.80 | Telephone-0115255235258 |
| Toll Calls | 08/06/2001 | $0.30 | Telephone-8476897663 |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---|---|
| Toll Calls | 08/06/2001 | $0.89 | Telephone-8476897663 |
| Toll Calls | 08/06/2001 | $0.78 | Telephone-5148619481 |
| Toll Calls | 08/06/2001 | $3.90 | Telephone-5148619481 |
| Toll Calls | 08/06/2001 | $1.77 | Telephone-8476895554 |
| Toll Calls | 08/07/2001 | $0.59 | Telephone-9155343000 |
| Toll Calls | 08/09/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 08/09/2001 | $0.78 | Telephone-5148619481 |
| Toll Calls | 08/09/2001 | $4.40 | Telephone-0115255235258 |
| Toll Calls | 08/09/2001 | $0.30 | Telephone-8476895243 |
| Toll Calls | 08/09/2001 | $0.30 | Telephone-8476895252 |
| Toll Calls | 08/10/2001 | $26.65 | Telephone-0114686119022 |
| Toll Calls | 08/10/2001 | $0.30 | Telephone-3124070569 |
| Toll Calls | 08/10/2001 | $14.04 | Telephone-5148619481 |
| Toll Calls | 08/10/2001 | $0.78 | Telephone-5148619481 |
| Toll Calls | 08/10/2001 | $0.89 | Telephone-8476897663 |
| Toll Calls | 08/10/2001 | $0.89 | Telephone-3124070644 |
| Toll Calls | 08/10/2001 | $16.38 | Telephone-5148619481 |
| Toll Calls | 08/10/2001 | $2.85 | Telephone-011551131419169 |
| Toll Calls | 08/14/2001 | $0.59 | Telephone-3124070569 |
| Toll Calls | 08/14/2001 | $0.59 | Telephone-8476895252 |
| Toll Calls | 08/15/2001 | $2.85 | Telephone-011551131419169 |
| Toll Calls | 08/15/2001 | $0.59 | Telephone-3124070644 |
| Toll Calls | 08/15/2001 | $0.30 | Telephone-8476897663 |
| Toll Calls | 08/15/2001 | $0.30 | Telephone-8476627735 |
| Toll Calls | 08/17/2001 | $2.36 | Telephone-3124070569 |
| Toll Calls | 08/17/2001 | $0.30 | Telephone-8476895554 |
| **Subtotal** | | **$941.43** | |

**Travel**

| | | | |
|---|---|---|---|
| Travel | 05/30/2001 | $1,308.14 | Amex-OSCAR H URIZAR-17188856005-AA-Hartford (BDL) to Chicago (ORD) to Hartford (BDL) |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

13

# Outboard Marine Corporation, et al.

## Chapter 11 Case No. 00-37405 (Jointly Administered)

Fees for the Period May 1, 2001 through August 18, 2001

| Category | Date | Cost | Description |
|---|---|---|---|
| Travel | 08/01/2001 | $1,076.07 | Amex-OSCAR H URIZAR-17039341360-AA-Hartford (BDL) Chicago (ORD) El Paso Texas (ELP) |
| | Subtotal | $2,384.21 | |
| **Grand Total of Expenses** | | $7,110.17 | |

Bingham Dana LLP
Special Foreign Insolvency Counsel to Debtors

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| OUTBOARD MARINE CORPORATION, | : | Case No. 00-37405 |
| et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Hon. Ronald Barliant |
| | : | |

ORDER GRANTING APPLICATION FOR FINAL ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES OF
BINGHAM DANA LLP AS SPECIAL FOREIGN
INSOLVENCY COUNSEL TO THE DEBTORS

Upon consideration of the Application for Final Allowance of Compensation and Reimbursement of Expenses of Bingham Dana LLP as Special Foreign Insolvency Counsel to the Debtors (the **"Application"**) for professional services rendered and expenses incurred by Bingham Dana LLP (the **"Applicant"**) from December 22, 2000 through and including August 18, 2001 (the **"Final Application Period"**), and a hearing having been held before this Court to consider the Application on _____, 2001; and notice thereof having been given pursuant to Rules 2002(a)(6) and (c)(2) of the Federal Rules of Bankruptcy Procedure; and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor; it is hereby

ORDERED, that pursuant to 11 U.S.C. §§ 330 and 331 and in respect of the Application, Applicant is awarded $74,122.50 as an allowance of compensation for professional services rendered from May 1, 2001 through August 18, 2001 (the **"Current Period"**) and authorized

reimbursement of Applicant's expenses incurred during the Current Period in the amount of $7,110.17, such award to apply to the final fee awarded below; and it is further

ORDERED, that Applicant is awarded $378,003.00 as a final allowance of compensation for professional services rendered during the Final Application Period and authorized final reimbursement of Applicant's expenses incurred during the Final Application Period in the amount of $14,162.38; and it is further

ORDERED, that the aggregate award of compensation and reimbursement of expenses of Applicant in the Chapter 11 Cases in the amount of $392,165.38 constitutes a final award; and it is further

ORDERED, that Applicant is hereby authorized and directed to retain and apply to the foregoing award the sums of $297,540.48 (representing fees and expenses previously paid by the Debtors with respect to the Final Application Period), $11,669.76 (representing the Prepetition Retainer, as described and defined in the Application), and $51,616.84 (representing the Chapter 11 Retainer, as described and defined in the Application) (collectively, the **"Partial Payments"**); and it is further

ORDERED, that the Chapter 7 Trustee is hereby authorized and directed to pay to Applicant the sum of $31,338.30 (representing the balance due in respect of the Final Application Period after application of the Partial Payments).

Dated: Chicago, Illinois
_____, 2001

_____
Ronald Barliant
United States Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS
# EASTERN DIVISION

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **OUTBOARD MARINE CORPORATION,** | : | **Case No. 00-37405** |
| **et al.,** | : | **Jointly Administered** |
| | : | |
| Debtors. | : | **Hon. Ronald Barliant** |
| | : | |

### ORDER GRANTING APPLICATION FOR FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF BINGHAM DANA LLP AS SPECIAL FOREIGN INSOLVENCY COUNSEL TO THE DEBTORS

Upon consideration of the Application for Final Allowance of Compensation and Reimbursement of Expenses of Bingham Dana LLP as Special Foreign Insolvency Counsel to the Debtors (the **"Application"**) for professional services rendered and expenses incurred by Bingham Dana LLP (the **"Applicant"**) from December 22, 2000 through and including August 18, 2001 (the **"Final Application Period"**), and a hearing having been held before this Court to consider the Application on _____, 2001; and notice thereof having been given pursuant to Rules 2002(a)(6) and (c)(2) of the Federal Rules of Bankruptcy Procedure; and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor; it is hereby

ORDERED, that pursuant to 11 U.S.C. §§ 330 and 331 and in respect of the Application, Applicant is awarded $74,122.50 as an allowance of compensation for professional services rendered from May 1, 2001 through August 18, 2001 (the **"Current Period"**) and authorized

reimbursement of Applicant's expenses incurred during the Current Period in the amount of $7,110.17, such award to apply to the final fee awarded below; and it is further

ORDERED, that Applicant is awarded $378,003.00 as a final allowance of compensation for professional services rendered during the Final Application Period and authorized final reimbursement of Applicant's expenses incurred during the Final Application Period in the amount of $14,162.38; and it is further

ORDERED, that the aggregate award of compensation and reimbursement of expenses of Applicant in the Chapter 11 Cases in the amount of $392,165.38 constitutes a final award; and it is further

ORDERED, that Applicant is hereby authorized and directed to retain and apply to the foregoing award the sums of $297,540.48 (representing fees and expenses previously paid by the Debtors with respect to the Final Application Period), $11,669.76 (representing the Prepetition Retainer, as described and defined in the Application), and $51,616.84 (representing the Chapter 11 Retainer, as described and defined in the Application) (collectively, the **"Partial Payments"**); and it is further

ORDERED, that the Chapter 7 Trustee is hereby authorized and directed to pay to Applicant the sum of $31,338.30 (representing the balance due in respect of the Final Application Period after application of the Partial Payments).

Dated: Chicago, Illinois
_____, 2001

                                    _____
                                    Ronald Barliant
                                    United States Bankruptcy Judge