## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 00-37405 |
| | ) | (Jointly Administered) |
| OUTBOARD MARINE CORPORATION, | ) | Chapter 7 |
| et al., | ) | |
| | ) | |
| Debtors. | ) | Hon. Ronald Barliant   E O D   DEC 2 1 2001 |
| | ) | |

### NOTICE OF FILING

**TO:**   Service List

    **PLEASE TAKE NOTICE** that on December 20, 2001, the undersigned filed with the Clerk of the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, **Final Operating Report of Outboard Marine Corporation as Debtor in Possession** which is attached hereto and made a part hereof.

**FILED**
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

DEC 2 0 2001

KENNETH S. GARDNER, CLERK
PS REP. - DR

Steven B. Towbin (#2848546)
Kathleen H. Klaus (# 6211316)
Jeremy C. Kleinman (#6270080)
**D'Ancona & Pflaum LLC**
111 East Wacker Drive, Suite 2800
Chicago, IL 60601
(312) 602-2000

### CERTIFICATE OF SERVICE

    Jeremy C. Kleinman certifies that he caused to be served the above and foregoing notice and above-referenced document upon the parties listed on the attached service list on or before December 20, 2001 before the hour of 4:00 p.m.

1376

***OUTBOARD MARINE CORPORATION, et al.***
<u>**Case No. 00 B 37405**</u>

<u>**SERVICE LIST**</u>

| | |
|---|---|
| Alex D. Moglia<br>Gary Wencel<br>Alex D. Moglia & Associates<br>1325 Remington Rd., Suite H<br>Schaumburg, IL 60173-4815<br>FAX:  (847) 884-1188 | Catherine L. Steege<br>Jenner & Block<br>One IBM Plaza<br>38th Floor<br>Chicago, IL 60611 |
| E. Decker Adams<br>State Street Bank & Trust Co.<br>Two Avenue de Lafayette<br>Boston, MA 02111<br>FAX:  (617) 662-1456 | Larry Nyhan<br>Matthew A. Clemente<br>Sidley Austin Brown & Wood<br>10 South Dearborn St., 48th Floor<br>Chicago, IL 60603 |
| Kathryn Gleason<br>Office of the United States Trustee<br>Regional Office<br>227 West Monroe St., Suite 3500<br>Chicago, IL 60606 | Alan P. Solow<br>Goldberg Kohn Bell Black<br>  Rosenbloom & Mortiz<br>55 East Monroe St., Suite 3700<br>Chicago, IL 60603 |
| Harold Kaplan<br>Jeffrey Schwartz<br>Gardner Carton & Douglas<br>321 North Clark St., Suite 3400<br>Chicago, IL 60610 | Richard Hiersteiner<br>Palmer & Dodge LLP<br>One Beacon Street<br>Boston, MA 02108-3190<br>FAX:  (617) 227-4420 |
| Alan Kornberg<br>Paul, Weiss, Rifkind, Wharton & Garrison<br>1285 Avenue of the Americas<br>New York, NY 10019-6064<br>FAX:  (212) 757-3990 | David A. Blackburn<br>Chief Executive Officer<br>Thomas G. Faria Corporation<br>385 Norwich-New London Turnpike<br>Uncasville, CT 06382<br>FAX:  (860) 848-2704 |
| Michael L. Gesas<br>Gesas Pilati and Gesas, Ltd.<br>53 West Jackson Blvd., Suite 528<br>Chicago, IL 60604 | Forrest Lammiman<br>Timothy W. Brink<br>Lord Bissell & Brook<br>115 South LaSalle St.<br>Chicago, IL 60603 |

| | |
|---|---|
| Robert L. Green & Dan Sullivan<br>Howrey Simon Arnold & White<br>1299 Pennsylvania Ave<br>Washington, DC 20004<br>FAX: (202) 383-6610 | Mary McConnell<br>Genmar Holdings, Inc.<br>100 South 5th St., Suite 2400<br>Minneapolis, MN 55402<br>FAX: (612) 337-1930 |
| Howard L. Adelman<br>Adelman, Gettleman, Merens,<br> Berish & Carter, Ltd.<br>53 West Jackson Blvd., Suite 1050<br>Chicago, IL 60604 | Russell C. Bergman<br>LaSalle Bank, N.A.<br>135 South LaSalle St., Suite 1960<br>Chicago, IL 60603 |
| John Collen<br>Duane, Morris & Heckscher LLP<br>227 West Monroe St., Suite 3400<br>Chicago, IL 60606 | Anthony J. Smits<br>Bingham Dana LLP<br>One State Street<br>Hartford, CT 06103<br>FAX: (860) 240-2800 |
| James L. Eggeman & Michael Miller<br>Pension Benefit Guaranty Corporation<br>1200 K Street, N.W., Suite 340<br>Washington, D.C. 20005-4026<br>FAX: (202) 326-4112 | Mark Page<br>Bank One, NA<br>Law Dept., Mail Code IL1-0287<br>1 Bank One Plaza<br>Chicago, IL 60670-0287 |
| Michael M. Eidelman<br>Vedder, Price, Kaufman & Kammholz<br>222 North LaSalle St., Suite 2600<br>Chicago, IL 60601<br>Fax: (312) 609-5005 | Elizabeth Wallace<br>Senior Assistant Attorney General<br>Environmental Bureau<br>Illinois Attorney General's Office<br>188 West Randolph St., Suite 2001<br>Chicago, IL 60601<br>Fax: (312) 814-2347 |
| Alan S. Tenenbaum, Senior Counsel<br>Frank Biros<br>Trial Attorneys<br>Environmental Enforcement Section<br>U.S. Department of Justice<br>P.O. Box 7611, Ben Franklin Station<br>Washington, D.C. 20044-7611<br>Fax: (202) 353-0296 | Stanley J. Parzen<br>Mayer, Brown & Platt<br>190 South LaSalle St.<br>Chicago, IL 60603-3441<br>Fax: (312) 701-7711 |

## EXHIBITS REGARDING
## THE FINAL DEBTOR-IN-POSSESSION REPORT

**EXHIBIT A**   Copy of Court Order Converting Case to a Chapter 7 Bankruptcy Proceeding

**EXHIBIT B**   Copy of Court's Appointment of Alex D. Moglia as the Chapter 7 Trustee

**EXHIBIT C**   Summary of Cash Receipts and Cash Disbursements For The Period December 23, 2000 Through August 19, 2001

**EXHIBIT D**   Debtor's Monthly Operating Report For The Period December 23, 2000 Through January 31, 2001

**EXHIBIT E**   Debtor's Monthly Operating Report For The Period February 1, 2001 Through February 28, 2001

**EXHIBIT F**   Debtor's Monthly Operating Report For The Period March 1, 2001 Through March 31, 2001

**EXHIBIT G**   Debtor's Monthly Operating Report For The Period April 1, 2001 Through April 30, 2001

**EXHIBIT H**   Debtor's Monthly Operating Report For The Period May 1, 2001 Through May 31, 2001

**EXHIBIT I**   Debtor's Monthly Operating Report For The Period June 1, 2001 Through June 30, 2001

**EXHIBIT J**   Debtor's Monthly Operating Report For The Period July 1, 2001 Through July 31, 2001

**EXHIBIT K**   Debtor's Monthly Operating Report For The Period August 1, 2001 Through August 19, 2001

**EXHIBIT L**   Schedule of Chapter 11 Unpaid Debts as of August 19, 2001



@002

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| OUTBOARD MARINE | ) | No. 00 B 37405 |
| CORPORATION, *et al.*, | ) | |
| | ) | Jointly Administered |
| | ) | |
| Debtors. | ) | Hon. Ronald Barliant |
| | ) | |

ENTERED   AUG 2 2 2001

## ORDER FOR RELIEF UNDER CHAPTER 7 OF THE BANKRUPTCY CODE

Upon consideration of the motion filed by the committee of unsecured creditors

formed pursuant to 11 U.S.C. § 1102 (the "Committee") pursuant to 11 U.S.C. § 1112 for

the conversion of these jointly administered cases to cases under chapter 7 of the

Bankruptcy Code; adequate notice of the hearing on the Committee's motion has been

given to the debtors, the debtors' senior secured creditors and all other parties on the

Official Service List established pursuant to prior order of this court; the court having

core jurisdiction to hear and determine the Committee's motion; there being no objection

to the relief requested; accordingly, it is ORDERED:

1.     The Committee's motion is granted.

2.     The debtors' cases shall proceed under chapter 7 of the Bankruptcy Code.

3.    This order shall constitute an order for relief under chapter 7 of the

Bankruptcy Code.

*4. This case shall be continued for a status hearing on September 24, 2001 at 10:30 a.m.*

ENTER:

Dated: August 20, 2001

_____
Bankruptcy Judge

2 0 AUG 2001

Prepared by:
Steven B. Towbin (#2848546)
Peter J. Roberts (#6239025)
Kathleen H. Klaus (#6271316)
D'Ancona & Pflaum LLC
111 E. Wacker Dr., #2800
Chicago, IL 60601
(312) 602-2000
Attorneys for the Official Creditors' Committee

# Exhibit B



U. S. Department ~~of Justice~~ AUG 2 4 200i

United States Trustee

Northern District of Illinois **FILED**
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

227 West Monroe Street
Suite 3350
Chicago, Illinois 60606

**AUG 2 4, 2001** 312-886-5785
312 886-5794

**WAYNE E. NELSON, CLERK**
Oper Coord

August 23, 2001

Alex Moglia, Esq.
Alex Moglia & Associates
1325 Remington Road
Suite H
Schaumburg, IL  60173

Re:     <u>Outboard Marine Corporation</u>
          Case number 00 B 37405

Dear Mr. Moglia:

On August 20, 2001 Judge Barliant entered an order converting the above captioned case from Chapter 11 to Chapter 7 of the Bankruptcy Code. You are appointed to serve as trustee in this matter. Bond is fixed and approved as the blanket bond.

If you reject this appointment you must notify the court and this office within five (5) days of the receipt of this letter. Otherwise you will be deemed to have accepted the appointment.

Sincerely,

Ira Bodenstein
United States Trustee

Rejected:

_____
Signature

_____
Date

1169





EXHIBIT "A"
## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.          **CASE NO.:** 00-37405

**SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS**

**FOR PERIOD ENDING :**     **August 19, 2001**

| | | |
|---|---|---:|
| **BEGINNING BALANCE IN ALL ACCOUNTS** | **$** | **2,126,419** |
| | | |
| **RECEIPTS:** | | |
| 1. Pre-Petition Accounts Receivable Collections | | 13,297,649 |
| 2. Receipts from Post-Petition Parts Sales | | 4,660,637 |
| 3. Net Funding From Veba Trust | | 13,023 |
| 4. Dip Loans | | 19,500,000 |
| 5. Sales Proceeds | | 84,089,635 |
| 6. Other Misc. receipts | | 26,795,672 |
| | | |
| **TOTAL RECEIPTS** | **$** | **148,356,615** |
| | | |
| **DISBURSEMENTS:** | | |
| 3. Net payroll: | | |
| a. Officers | | 1,334,658 |
| b. Others | | 7,046,459 |
| | | |
| 4. Taxes | | |
| a. Federal Income Taxes  (employee) | | |
| b. FICA withholdings | | 737,812 |
| c. Employee's withholdings | | 1,932,468 |
| d. Employer's FICA | | 703,130 |
| e. Federal Unemployment Taxes | | 23,213 |
| f. State Income Tax (employee) | | |
| g. State Employee withholdings | | 401,942 |
| h. All other state taxes | | 751 |
| | | |
| 5. Necessary expenses: | | |
| *      a. Rent or mortgage payments(s) | | - |
| *      b. Utilities | | - |
| *      c. Insurance | | - |
| *      d. Merchandise bought for manuf./sale | | - |
| *      e. Other necessary expenses | | |
|      Disbursements per attached | | 19,193,663 |
| *   Included in attached disbursement lising | | |
|      Bank of America Pre-Petition Debt Paydown | | 53,221,273 |
|      Bank of America DIP Debt Paydown | | 19,500,000 |
| | | |
| **TOTAL DISBURSEMENTS** | **$** | **104,095,368** |
| | | |
| **NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD** | | 44,261,246 |
| | | |
| **ENDING BALANCE IN ALL ACCOUNTS** | **$** | **46,387,665** |



EXHIBIT "A"

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

**CASE NAME:**  Outboard Marine Corporation, et al.

**CASE NO.: 00-37405**

### SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**FOR THE PERIOD ENDING :**   December 23, 2000 - January 31, 2001

| | | |
|---|---|---:|
| **BEGINNING BALANCE IN ALL ACCOUNTS** | $ | 2,126,419 |
| **RECEIPTS:** | | |
| 1. Pre-Petition Accounts Receivable Collections | | 6,794,541 |
| 2. Receipts from Post-Petition Parts Sales | | 1,952,260 |
| 3. Dip Loans | | 7,601,969 |
| 4. Other Receipts/Use of Deposits | | 1,747,631 |
| **TOTAL RECEIPTS** | $ | 18,096,401 |
| **DISBURSEMENTS:** | | |
| 3. Net payroll: | | |
| a. Officers | | 282,120 |
| b. Others | | 4,306,186 |
| 4. Taxes | | |
| a. Federal Income Taxes | | 733,911 |
| b. FICA withholdings | | 379,394 |
| c. Employee's withholdings | | 1,310 |
| d. Employer's FICA | | 353,362 |
| e. Federal Unemployment Taxes | | 14,644 |
| f. State Income Tax | | 192,529 |
| g. State Employee withholdings | | - |
| h. All other state taxes | | |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | | - |
| b. Utilities | | - |
| c. Insurance | | - |
| d. Merchandise bought for manuf./sale | | - |
| e. Other necessary expenses | | |
| Disbursements per attached | | 3,431,600 |
| Bank of America Pre-Petition Debt Paydown | | 7,960,099 |
| **TOTAL DISBURSEMENTS** | $ | 17,655,155 |
| **NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD** | $ | 441,246 |
| **ENDING BALANCE IN ALL ACCOUNTS** | $ | 2,567,665 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.            CASE NO.: 00-37405

DISBURSEMENT LISTING

FOR MONTH ENDING :      December 23, 2000 - January 31, 2001

See Attached Cash Consolidation Summary and Disbursement Listing

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :     December 23, 2000 - January 31, 2001

### STATEMENT OF INVENTORY

| | | |
|---|---|---|
| Beginning inventory | $ | 156,934,646 |
| Add: purchases | $ | 220,614 |
| Less: goods sold (cost basis) | $ | 1,205,639 |
| Adjustments | $ | 232,777 |
| Ending inventory | $ | 156,182,398 |

### PAYROLL INFORMATION STATEMENT

| | | |
|---|---|---|
| Gross payroll for this period | $ | 5,895,450.00 |
| Payroll taxes due but unpaid | $ | . |

### STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

Name of Date regular Amount of Number of Amount of
Creditor/ payment Regular Payments Payments
Lessor is due Payment Delinquent* Delinquent*

    Pursuant to  11 U.S.C. Sections 365(d)(3) and (10), Outboard Marine Corporation and its subsidiaries have not paid any personal property lease obligations first arising on or after the Petition date.

* Include only post-petition payments.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :   December 23, 2000 - January 31, 2001

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | |
|---|---|
| Beginning balance | $ 66,040,692 |
| Add: sales on account | $           . |
| Less: collections | $ (6,794,541) |
| Adjustments | $     154,342 |
| End of month balance | $ 59,400,493 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $  38,181,163 | $  10,428,664 | $  2,927,277 | $  7,863,389 | $  59,400,493 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | |
|---|---|
| Beginning balance | $           . |
| Add: credit extended | $  1,359,101 |
| Less: payments of account | $  (580,279) |
| End of month balance | $     778,822 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $     778,822 | $          - | $          - | $          - | $     778,822 |

Debtor continues to collect and process accounts payable data; any adjustments will be reflected in future operating statements.

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE SCHEDULE AND FILE WITH THIS REPORT

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.          **CASE NO.: 00-37405**

**FOR MONTH ENDING :**   December 23, 2000 - January 31, 2001

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | |
|---|---|---|
| 1. Federal Income Taxes | Yes (x) | No ( ) |
| 2. FICA withholdings | Yes (x) | No ( ) |
| 3. Employee's withholdings | Yes (x) | No ( ) |
| 4. Employer's FICA | Yes (x) | No ( ) |
| 5. Federal Unemployment Taxes | Yes (x) | No ( ) |
| 6. State Income Tax | Yes (x) | No ( ) |
| 7. State Employee withholdings | Yes (x) | No ( ) |
| 8. All other state taxes | Yes (x ) | No ( ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

**Outboard Marine Corporation**
**Cash Receipts**
**December 22,2000-January 31, 2001**

| Date | Bank One A/C 55-85496 Lock Box | Bank One A/C 10-34198 Wires | Bank of Amer. 375-1625511 Wires/Dip Funding | Bank of Amer. 375-1016832 Misc. | Firstar 112-697-235 Misc. | State Fin. 32-334 Misc. | Totals Receipts |
|---|---|---|---|---|---|---|---|
| 12/26/00 | $ 719,010.34 | $ 35,010.17 | $  - | $ | $  - | $ | $ 754,020.51 |
| 12/27/00 | 557,932.16 | 185,068.57 | | | | | 743,000.73 |
| 12/28/00 | (302,880.74) | 42,853.26 | 4,001,969.00 | | | | 3,741,941.52 |
| 12/29/00 | 250,038.79 | 49,188.98 | | | | | 299,227.77 |
| 01/01/01 | - | | | | | | - |
| 01/02/01 | 201,652.21 | 3,204.51 | | | | | 204,856.72 |
| 01/03/01 | 193,737.61 | 138,176.39 | | | | | 331,914.00 |
| 01/04/01 | 27,556.63 | 19,860.00 | | | | | 47,416.63 |
| 01/05/01 | 106,946.31 | 7,028.00 | 1,000,000.00 | | | | 1,113,974.31 |
| 01/08/01 | 493,947.70 | 50,832.10 | | | | | 544,779.80 |
| 01/09/01 | (577.51) | | | | | | (577.51) |
| 01/10/01 | 107,038.87 | 18,812.67 | | | | | 125,851.54 |
| 01/11/01 | 99,536.51 | 178,864.93 | | | | | 278,401.44 |
| 01/12/01 | 123,378.57 | 231,275.32 | 1,000,000.00 | | | | 1,354,653.89 |
| 01/15/01 | - | | | | | | - |
| 01/16/01 | 275,284.39 | 592,255.40 | 75,000.00 (1) | | | | 942,539.79 |
| 01/17/01 | 73,276.26 | 152,142.72 | | | | | 225,418.98 |
| 01/18/01 | 129,124.05 | 97,765.88 | 214,099.00 (2) | | | | 440,988.93 |
| 01/19/01 | 52,680.93 | 366,376.25 | | | | | 419,057.18 |
| 01/22/01 | 531,365.82 | 248,216.45 | 580,000.00 (3) | | | | 1,359,582.27 |
| 01/23/01 | 54,502.36 | 452,055.46 | | | | | 506,557.82 |
| 01/24/01 | 30,480.67 | 45,325.25 | | | | | 75,805.92 |
| 01/25/01 | 56,548.68 | 51,871.66 | 1,100,000.00 | | | | 1,208,420.34 |
| 01/26/01 | (113,109.14) | 67,160.40 | | | | | (45,948.74) |
| 01/29/01 | 1,170,290.82 | 115,061.39 | 500,000.00 | | | | 1,785,352.21 |
| 01/30/01 | 34,349.38 | 185,451.34 | | | | | 219,800.72 |
| 01/31/01 | 74,992.81 | 251,740.75 | | | | | 326,733.56 |
| Credit Adjustments | | 50.71 | | 6,480.11 | 6,100.08 | 235,000.00 | 247,630.90 |
| **Total Receipts** | **$ 4,947,104.48** | **$ 3,585,648.56** | **$ 8,471,068.00** | **$ 6,480.11** | **$ 6,100.08** | **$ 235,000.00** | **$ 17,251,401.23** |

(1) Polaris Deposit
(2) Pre-Petition Polaris A/R payment sent to wrong account in error
(3) Kawasaki Deposit

Add:
Memo: Tax Deposit        845,000.00
Total Receipts        $ 18,096,401.23

**Outboard Marine Corporation**
**Cash Consolidation Summary**
**December 23, 2000–January 31, 2001**

| | 10-34198 Bank One Concentration OMC | 5585-696 Bank One Lockbox OMC | 375-1625511 Bank of America DIP Account OMC | 375-1625524 Bank of America DIP Disburs. OMC | 375-1016832 Bank of America Payroll Dis. Dep. OMC | 112-697-235 Firstar Bank VEBA Account OMC |
|---|---|---|---|---|---|---|
| Bank Balance 12-22-00 | $ 248,921.87 | $ - | $ - | $ - | $ 107,322.00 | $ 2,465.98 |
| **Receipts** | | | | | | |
| Interbank Transfers-Debtor | 5,363,671.87 | 467,541.68 | | 566,770.66 | 1,637,378.41 | 286,695.59 |
| Customer/Other Receipts | 3,585,597.85 | 4,947,104.48 | | | | - |
| Dip Loans | - | - | 869,099.00 | | - | - |
| Adjustments | 50.71 | - | 7,601,969.00 | - | 6,480.11 | 6,100.08 |
| **Total Receipts** | 8,949,320.43 | 5,414,646.16 | 8,471,068.00 | 566,770.66 | 1,643,858.52 | 292,795.67 |
| **Disbursements** | | | | | | |
| Interbank Transfers-Debtor | (467,541.68) | (5,363,671.87) | (3,394,903.36) | | | |
| Dip Facility Fee | (9,832.59) | | (1,000,000.00) | | | |
| Operating Disbursements/Other | | (50,974.29) | (3,160,327.98) | (363,727.12) | (1,623,432.45) | (289,499.91) |
| Adjustments | (50.71) | | | | | |
| Bank of America Pre-Petition Loan Paydown | (7,746,000.00) | | (214,099.00) | | | |
| **Total Disbursements** | (8,223,424.98) | (5,414,646.16) | (7,769,330.34) | (363,727.12) | (1,623,432.45) | (289,499.91) |
| **Balance 0/131/00** | $ 973,916.52 | $ - | $ 701,737.66 | $ 203,043.54 | $ 207,748.07 | $ 5,761.74 |

(1) Beginning balance has been adjusted for late check clearing on 12/22 of $519,995

**Outboard Marine Corporation**
**Cash Consolidation Summary**
**December 23, 2000–January 31, 2001**

| | 32-344 State Financial Payroll Acct. OMC | 40-401 State Financial Deposit Acct. OMC | 577907 Bank of America Investment Acct. OMC | Account Totals | Deposit Mellon Account ADP Payroll |
|---|---|---|---|---|---|
| **Book Balance 12-22-00** | $ 1,480,259.28 | $ 263,259.51 | $ - | 2,136,418.84 | $ 900,000.00 |
| **Receipts** | | | | | |
| Interbank Transfers-Debtor | 904,058.70 | | | 9,226,116.91 | |
| Customer/Other Receipts | - | | | 9,401,801.33 | |
| Dip Loans | 235,000.00 | | | 7,601,969.00 | |
| Adjustments | | | | 247,630.90 | |
| **Total Receipts** | 1,139,058.70 | | | 26,477,518.14 | |
| **Disbursements** | | | | | |
| Interbank Transfers-Debtor | - | | | (9,226,116.91) | |
| Dip Facility Fee | | | | (1,000,000.00) | |
| Operating Disbursements/Other | (2,350,925.18) | (1,286.00) | | (7,850,065.52) | (845,000.00) |
| Adjustments | | | | (50.71) | |
| Bank of America Pre-Petition Loan Paydown | | | | (7,960,099.00) | |
| **Total Disbursements** | (2,350,925.18) | (1,286.00) | | (26,036,272.14) | (845,000.00) |
| **Balance 0/31/00** | $ 268,392.80 | $ 207,064.51 | $ - | 2,567,664.84 | $ 55,000.00 |

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**December 23, 2000–January 31, 2001**

| Date | Payee | Description/Reference | Bank of Amer. 375-1625911 Wires Amount | Finster 112-497-235 Veba Amount | Bank of Amer. 375-1625526 DIP Checks Amount |
|---|---|---|---|---|---|
| | | | $ | $ | $ |
| 12/28/00 | Bank of America | DIP Fee | $ 1,000,000.00 | | |
| 12/29/00 | OMC Reserve Trust Account | 401K Funding | 110,334.17 | | |
| 12/29/00 | Insurance Company of North America | Insurance Premium | 35,794.00 | | |
| 12/29/00 | Burns Int'l Security | Calhoun & Burnsville Security | 22,009.28 | | |
| 12/29/00 | National Bond & Trust | Employee Savings Bond Deductions | 10,225.30 | | |
| 12/29/00 | Pinkerton's Inc. | Waukegan Security | 26,867.00 | | |
| 12/29/00 | U.S. Security Associates | Loro-Lebanon Security | 8,519.26 | | |
| 01/02/01 | Euramex | OMC Mexico Funding | 223,958.33 | | |
| 01/04/01 | Burns Int'l Security | Stuart & Syracuse Security | 26,640.00 | | |
| 01/05/01 | Manpower-Shared Services | Temporary Services | 1,262.80 | | |
| 01/05/01 | Security Express | Stones Security | 3,596.00 | | |
| 01/08/01 | Allied Security | Chris Craft Security | 6,442.66 | | |
| 01/08/01 | Goodson Security - Four Winns | Four Winns Security | 9,408.00 | | |
| 01/09/01 | Euramex | OMC Mexico Funding | 105,236.14 | | |
| 01/09/01 | Industrial Propane | Spruce Pine propane | 16,767.50 | | |
| 01/09/01 | Security Express | Stones Security | 6,496.00 | | |
| 01/11/01 | Finster Bank - A/C 112-401-235 | Veba Funding | | 81,488.45 | |
| 01/11/01 | Moore Business Forms | Business Forms | 636.34 | | |
| 01/12/01 | Allied Security | Chris Craft Security | 2,049.86 | | |
| 01/12/01 | Amerigas Propane | Andrews Propane | 6,770.60 | | |
| 01/12/01 | Ficht GMBH  (Partial Royalty Payment) | Partial Royalty Payment | 40,000.00 | | |
| 01/12/01 | Manpower - Billing for Shared Services | Temporary Services | 1,416.80 | | |
| 01/12/01 | Martin Security | Reboil Security | 10,699.10 | | |
| 01/12/01 | Penske Truck Leasing | Lease Payments | 6,935.00 | | |
| 01/12/01 | Security Express | Stones Security | 3,248.00 | | |
| 01/12/01 | UPS | Deposit for Ongoing Service | 40,000.00 | | |
| 01/17/01 | Vertex-Tax | Tax Software- Partial Payment | 5,000.00 | | |
| 01/17/01 | Finster Bank - A/C 112-401-235 | Veba Funding | | 125,756.68 | |
| 01/18/01 | Employers Mutual Casualty Co | Insurance Premium | 14,131.73 | | |
| 01/18/01 | SerVisguard (Chris Craft Security) | Chris Craft Security | 2,049.86 | | |
| 01/19/01 | Burns International Security- Calhoun | Calhoun Security | 9,071.09 | | |
| 01/19/01 | D'Ancho & Flemm, LLC | Retainer Fee | 250,000.00 | | |
| 01/19/01 | Dames & Moore | Environmental Retainer | 16,000.00 | | |
| 01/19/01 | Dave Eckert | Tax Equalization Payment | 127,072.00 | | |
| 01/23/01 | Security Express | Stones Security | 1,856.00 | | |
| 01/24/01 | Arrow Electronics (Delorme -Polaris) | Polaris Parts | 1,339.00 | | |
| 01/24/01 | Universal Instruments (Delorme) | Polaris / Kawasaki Parts | 3,228.00 | | |
| 01/24/01 | Finster Bank - A/C 112-401-236 | Veba Funding | | 79,450.46 | |
| 01/25/01 | Brunk Industries | Kawasaki Parts | 16,861.01 | | |
| 01/25/01 | Michigan Energy Exchange- Four Winns | Four Winns Utilities | 85,615.64 | | |
| 01/26/01 | OMCEMA | OMC Propse Funding | 14,111.85 | | |
| 01/29/01 | Allied Security | Chris Craft Security | 2,049.86 | | |

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**December 23, 2000–January 31, 2001**

| Date | Payee | Description/Reference | Bank of Amer. 375-1625811 Wires Amount | Firstar 112-497-335 Vebs Amount | Bank of Ams 375-162552 DIP Checks Amount |
|------|-------|---------------------|------------------|------------------|------------------|
| 01/29/01 | Allismund  (Polaris-Kawasaki) | Polaris / Kawasaki Parts | 507.42 | | |
| 01/29/01 | D'Ancona & Pflasm, LLC | Retainer Fee | 300,000.00 | | |
| 01/29/01 | Security Express | Stratos Security | 2,849.25 | | |
| 01/30/01 | Bank of America - Pre-petition Loan Paydown | Pre-Petition Loan Paydown | 214,099.00 | | |
| 01/30/01 | Euroncx | OMC Mexico Funding | 96,373.06 | | |
| 01/30/01 | Industrial Propane | Spruce Pine propane | 16,625.00 | | |
| 01/30/01 | Insurance Company of North America | Insurance Premium- WC, Auto, GL | 35,794.00 | | |
| 01/31/01 | Baltimore Packaging | Four Winns Shipping Charge | 400.00 | | |
| 01/31/01 | Fritz Companies | Customs Expense- Suzuki | 93.50 | | |
| 01/31/01 | Martin Security | Beloit Security | 3,662.40 | | |
| 01/31/01 | Wolfonics Lines | Freight Payment - Four Winns | 7,340.61 | | |
| | Less Pre-Petition Loan Payment | | (214,099.00) | | |
| | Bank Charges | | | 2,804.32 | |
| | Bank Adjustments | | | | |
| | DIP Checks - See attached schedule | | | | 363,727.1 |
| | Customs Fees | | | | |
| | Change in OS Checks & Tax adj. (payroll) | | | | |
| | **Total Disbursements** | | **$ 2,737,533.44** | **$ 289,499.91** | **$ 363,727.1** |

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**December 23, 2000–January 31, 2001**

| Description/Reference | Bank of Amer. 375-1625511 Wires Amount | Firstar 112-497-235 Vcbs Amount | Bank of Amer. 375-1625524 DIP Checks Amount | Bank One A/C 10-34198 Concentration Amount | Bank of Amer. 375-5910832 DD Payroll Amount | State Financial 40-401 Deposit Amount | State Financial 32-334 Payroll Amount | Bank One A/C 55-05496 Lock Box Amount | Disbursements Total |
|---|---|---|---|---|---|---|---|---|---|
| DIP Fee | $ 1,000,000.00 | $ | $ | $ | $ | $ | $ | $ | $ 1,000,000.00 |
| 401K Funding | 110,334.17 | | | | | | | | 110,334.17 |
| Insurance Premiums | 35,794.00 | | | | | | | | 35,794.00 |
| Calhoun & Burnsville Security | 22,009.28 | | | | | | | | 22,009.28 |
| Employee Savings Bond Deductions | 10,225.30 | | | | | | | | 10,225.30 |
| Waukegan Security | 26,867.00 | | | | | | | | 26,867.00 |
| Loan-Lehman Security | 8,519.26 | | | | | | | | 8,519.26 |
| OMC Mexico Funding | 223,958.33 | | | | | | | | 223,958.33 |
| Stuart & Syracuse Security | 26,640.00 | | | | | | | | 26,640.00 |
| Temporary Services | 1,262.80 | | | | | | | | 1,262.80 |
| Stratos Security | 3,596.00 | | | | | | | | 3,596.00 |
| Chris Craft Security | 6,442.66 | | | | | | | | 6,442.66 |
| Four Winns Security | 9,408.00 | | | | | | | | 9,408.00 |
| OMC Mexico Funding | 105,236.14 | | | | | | | | 105,236.14 |
| Spruce Pine prepaone | 16,767.50 | | | | | | | | 16,767.50 |
| Stratos Security | 6,696.00 | | | | | | | | 6,696.00 |
| Vcbs Funding | | 81,488.45 | | | | | | | 81,488.45 |
| Business Forms | 636.34 | | | | | | | | 635.34 |
| Chris Craft Security | 2,049.86 | | | | | | | | 2,049.86 |
| Andrew Propane | 6,770.60 | | | | | | | | 6,770.60 |
| Partial Royalty Payment | 40,000.00 | | | | | | | | 40,000.00 |
| Temporary Services | 1,416.80 | | | | | | | | 1,416.80 |
| Beloit Security | 10,889.10 | | | | | | | | 10,889.10 |
| Loan Payment | 6,935.00 | | | | | | | | 6,935.00 |
| Stratos Security | 3,248.00 | | | | | | | | 3,248.00 |
| Deposit for Ongoing Service | 40,000.00 | | | | | | | | 40,000.00 |
| Tax Software Partial Payment | 5,000.00 | | | | | | | | 5,000.00 |
| Vcbs Funding | | 125,756.68 | | | | | | | 125,756.68 |
| Insurance Premiums | 14,131.75 | | | | | | | | 14,131.75 |
| Chris Craft Security | 2,049.86 | | | | | | | | 2,049.86 |
| Calhoun Security | 9,071.09 | | | | | | | | 9,071.09 |
| Retainer Fee | 250,000.00 | | | | | | | | 250,000.00 |
| Environmental Retailer | 16,000.00 | | | | | | | | 16,000.00 |
| Tax Equalization Payment | 127,072.00 | | | | | | | | 127,072.00 |
| Stratos Security | 1,856.00 | | | | | | | | 1,856.00 |
| Polaris Parts | 1,339.00 | | | | | | | | 1,339.00 |
| Polaris/Kawasaki Parts | 3,228.00 | | | | | | | | 3,228.00 |
| Vcbs Funding | | 79,450.46 | | | | | | | 79,450.46 |
| Kawasaki Parts | 16,861.01 | | | | | | | | 16,861.01 |
| Four Winns Utilities | 85,615.64 | | | | | | | | 85,615.64 |
| OMC Prepar Funding | 14,111.85 | | | | | | | | 14,111.85 |
| Chris Craft Security | 2,049.86 | | | | | | | | 2,049.86 |

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**December 23, 2000–January 31, 2001**

| Description/Reference | Bank of Amer. 375-1625531 Wires Amount | Flexter 112-497-235 Wire Amount | Bank of Amer. 375-1625524 DIP Checks Amount | Bank One A/C 18-34199 Concentration Amount | Bank of Amer. 375-1916932 DIP Payroll Amount | State Financial 60-491 Deposit Amount | State Financial 32-334 Payroll Amount | Bank One A/C 55-05696 Lock Box Amount | Disbursements Total |
|---|---|---|---|---|---|---|---|---|---|
| Polaris / Kawasaki Parts | 507.42 | | | | | | | | 507.42 |
| Retainer Fee | 300,000.00 | | | | | | | | 300,000.00 |
| Stratos Security | 2,849.25 | | | | | | | | 2,849.25 |
| Pre-Petition Loan Paydown | 214,099.00 | | | | | | | | 214,099.00 |
| OMC Mexico Funding | 96,373.06 | | | | | | | | 96,373.06 |
| Spruce Pine prepaym | 16,625.00 | | | | | | | | 16,625.00 |
| Insurance Premium- WC, Auto, GL | 35,794.00 | | | | | | | | 35,794.00 |
| Four Winns Shipping Charge | 400.00 | | | | | | | | 400.00 |
| Customs Expense- Suzuki | 93.50 | | | | | | | | 93.50 |
| Debris Security | 3,662.40 | | | | | | | | 3,662.40 |
| Freight Payment - Four Winns | 7,340.61 | | | | | | | | 7,340.61 |
| | (214,099.00) | | | | | | | | (214,099.00) |
| | | 2,804.32 | | | 1,885.89 | 1,286.00 | | 50,974.29 | 56,950.50 |
| | | | | 50.71 | | | | | 50.71 |
| | | | 363,727.12 | | | | | | 363,727.12 |
| | | | | 9,832.59 | | | | | 9,832.59 |
| | | | | | | | (23,189.72) | | (23,189.72) |
| | $ 2,737,533.44 | $ 289,699.91 | $ 363,727.12 | $ 9,883.30 | $ 1,885.89 | $ 1,286.00 | $ (23,189.72) | $ 50,974.29 | $ 3,431,600.23 |

**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**December 23, 2000-January 31, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 01/19/01 | 200001 | United Parcel Service | Wkgn Mfg - Shutdown | $ 1,542.43 |
| 01/19/01 | 200002 | United Parcel Service | Wkgn Mfg - Shutdown | 94.47 |
| 01/19/01 | 200003 | M&S Properties | Property Lease | 800.00 |
| 01/19/01 | 200004 | Camtech Associates | Property Lease | 13,711.31 |
| 01/19/01 | 200005 | Fairways, The | Apartment Rent-Wainscott | 1,450.00 |
| 01/19/01 | 200006 | US Security Associates, Inc | Security | 1,839.60 |
| 01/22/01 | 200007 | Belford Electronics, Inc | Polaris - Capacitors | 871.00 |
| 01/23/01 | 200008 | Alabama Department of Revenue | AL Sales & Use Tax | 1.49 |
| 01/23/01 | 200009 | Alabama Department of Revenue | AL Oil Excise Tax | 15.72 |
| 01/23/01 | 200010 | Board of Equalization | CA Sales & Use Tax | 1,626.00 |
| 01/23/01 | 200011 | City of Seattle | Seattle B&O Tax | 355.73 |
| 01/23/01 | 200012 | City of Seattle | Seattle B&O Tax | 175.12 |
| 01/23/01 | 200013 | CT Department of Revenue Service | CT Sales & Use Tax | 14.19 |
| 01/23/01 | 200014 | Delaware Division of Revenue | DE Gross Receipts Tax | 215.00 |
| 01/23/01 | 200016 | Georgia Dept of Revenue | GA Sales & Use Tax | 116.58 |
| 01/23/01 | 200017 | Georgia Dept of Revenue | Sales & Use Tax | 1,125.07 |
| 01/23/01 | 200018 | Indiana Dept of Revenue | IN Sales & Use Tax | 2.83 |
| 01/23/01 | 200019 | Integrated Waste Management | CA OIL Tax Return | 1,806.42 |
| 01/23/01 | 200020 | Kansas Dept of Revenue | KA Sales & Use Tax | 1,290.96 |
| 01/23/01 | 200021 | KY Revenue Cabinet | Sales & Use Tax | 2.27 |
| 01/23/01 | 200022 | Lousiana Dept of Revenue & Taxation | LA Sales & Use Tax | 1.00 |
| 01/23/01 | 200023 | Maryland Comptroller of Treasury | MD Sales & Use Tax | 15.75 |
| 01/23/01 | 200024 | Massachusetts Dept of Revenue | MA Sales & Use Tax | 3.37 |
| 01/23/01 | 200025 | Missouri Dept of Revenue | MO Sales & Use Tax | 0.45 |
| 01/23/01 | 200026 | North Carolina Department of Revenue | NC Sales & Use Tax | 8,210.27 |
| 01/23/01 | 200027 | Ohio Treasurer of State | OH Sales & Use Tax | 6,424.83 |
| 01/23/01 | 200028 | Petroleum Commodities Division | AI Oil Inspection Fee | 39.31 |
| 01/23/01 | 200030 | Sales & Use Tax | NJ Sales & Use Tax | 0.46 |
| 01/23/01 | 200032 | Utah State Tax Commission | UT Sales & Use Tax | 3.17 |
| 01/23/01 | 200033 | Vermont Dept of Taxes | VT Sales & Use Tax | 643.66 |
| 01/23/01 | 200034 | Washington Department of Revenue | Sales & Use Tax | 7,527.22 |
| 01/23/01 | 200035 | Wisconsin Department of Revenue | WI Sales & Use Tax | 568.13 |
| 01/23/01 | 200036 | Tennessee Dept of Revenue | TN Oil Excise Tax | 4,080.00 |
| 01/23/01 | 200037 | Florida Dept of Revenue | FL Water Pollutant Tax | 741.01 |
| 01/23/01 | 200038 | Florida Dept of Revenue | FL Sales & Use Tax | 339.72 |
| 01/23/01 | 200039 | Rhode Island Division of Taxation | RI Sales & Use Tax | 7.25 |
| 01/23/01 | 200040 | Rhode Island Division of Taxation | RI License Renewal Fee | 10.00 |
| 01/23/01 | 200041 | Texas Comptroller of Public Accounts | TX Sales & Use Tax | 11.58 |
| 01/23/01 | 200042 | Texas Comptroller of Public Accounts | TX Sales & Use Tax | 345.59 |
| 01/24/01 | 200043 | Belford Electronics, Inc | Parts for Polaris - Resistors | 85.43 |
| 01/25/01 | 200044 | Advance Presort Service, Inc | Mail Center Postal | 184.30 |
| 01/25/01 | 200045 | AGA Gas, Inc | Specialty Gas | 6.19 |
| 01/25/01 | 200046 | Alliant Energy WP&L | Electric | 25,737.88 |
| 01/25/01 | 200047 | Ameritech | Phone | 15,510.70 |
| 01/25/01 | 200048 | Ameritech Bill Payment Center | Phone | 4,261.91 |
| 01/25/01 | 200049 | Ameritech Saginaw Bill Payment | Phone | 2,112.37 |
| 01/25/01 | 200050 | Answerport, Inc | IT Systems Support | 17,258.00 |
| 01/25/01 | 200051 | Arch Mobilecomm | Phone | 74.04 |
| 01/25/01 | 200052 | AT&T Atlanta | Phone | 1,813.77 |
| 01/25/01 | 200053 | AT&T Easylink Services Atlanta | Phone | 874.44 |
| 01/25/01 | 200054 | AT&T Global Customer Care Center | Phone | 21,118.20 |
| 01/25/01 | 200055 | AT&T Louisville | Phone | 309.15 |
| 01/25/01 | 200056 | AT&T Louisville | Phone | 997.95 |
| 01/25/01 | 200057 | AT&T Minneapolis | Phone | 3,509.30 |
| 01/25/01 | 200058 | AT&T Onenet Service | Phone | 844.48 |
| 01/25/01 | 200059 | AT&T Phoenix | Phone | 10,490.18 |

Outboard Marine Corporation
Plead Page 26 of 135
Bank of America - DIP Disbursement Checks
#375-1625524
December 23, 2000-January 31, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 01/25/01 | 200060 | AT&T Wireless Aurora | Phone | 11,267.36 |
| 01/25/01 | 200061 | AT&T Wireless Services Newark | Phone | 86.82 |
| 01/25/01 | 200062 | Avaya | Phone | 23,344.11 |
| 01/25/01 | 200063 | Avaya, Inc | Phone | 301.99 |
| 01/25/01 | 200064 | Avaya, Inc | Phone | 5,714.43 |
| 01/25/01 | 200065 | Bellsouth Atlanta | Phone | 829.02 |
| 01/25/01 | 200066 | Bellsouth Atlanta | Phone | 5,107.39 |
| 01/25/01 | 200067 | Bellsouth Atlanta | Phone | 224.60 |
| 01/25/01 | 200068 | Bellsouth Charlotte | Phone | 2,749.35 |
| 01/25/01 | 200069 | Bellsouth Mobility Cedartown | Phone | 184.90 |
| 01/25/01 | 200070 | Bonded Protection Service | Security | 19,551.74 |
| 01/25/01 | 200071 | Browning Ferris Industries Atlanta | Trash | 322.18 |
| 01/25/01 | 200072 | Browning Ferris Industries Charlotte | Trash | 852.34 |
| 01/25/01 | 200073 | Cellular One Chicago | Cell Phones | 896.21 |
| 01/25/01 | 200074 | Chatwood, Melody | Temporary Help-Cust Serv | 277.50 |
| 01/25/01 | 200075 | CIT Group EF BTU, The | Phone | 19,678.72 |
| 01/25/01 | 200076 | City of Cadillac | Water | 1,508.78 |
| 01/25/01 | 200077 | Com Ed Bill Payment Center | Electric | 9.03 |
| 01/25/01 | 200078 | Consumers Energy | Electric | 387.97 |
| 01/25/01 | 200079 | Delavan Water & Sewer Commission | Water | 694.76 |
| 01/25/01 | 200080 | Dinkins, Stephanie | Temporary Help- Stratos Acctg. | 2,235.00 |
| 01/25/01 | 200081 | Fuji America Corp Vernon Hills | Polaris-PC Board | 1,280.00 |
| 01/25/01 | 200082 | Georgia Natural Gas Services | Natural Gas | 24.42 |
| 01/25/01 | 200083 | Georgia Power | Electric | 1,241.64 |
| 01/25/01 | 200084 | Goodson Investigation & Security | Security | 4,704.00 |
| 01/25/01 | 200085 | Helgesen Family LP | Property Lease | 18,280.83 |
| 01/25/01 | 200086 | Honeywell, Inc | Security | 1,972.85 |
| 01/25/01 | 200087 | Honeywell Protection Services | Security, | 8,198.75 |
| 01/25/01 | 200088 | Illinois State Bar Association | Romano/Repp Dues | 248.50 |
| 01/25/01 | 200089 | Indoor Sun Systems, Inc | Property Lease | 6,496.97 |
| 01/25/01 | 200090 | Jagucki, Thomas P | Temporary Help | 600.00 |
| 01/25/01 | 200091 | Michigan Consolidated Gas Company | Natural Gas | 5,788.55 |
| 01/25/01 | 200092 | Michigan Dept of Treasury | Sales & Use Tax | 2,770.06 |
| 01/25/01 | 200093 | Murfreesboro Electric Dept | Electric | 5,395.46 |
| 01/25/01 | 200094 | Nantahala Power & Light Company | Electric | 8,960.97 |
| 01/25/01 | 200095 | Neopost Leasing | Mailing Machine | 1,944.87 |
| 01/25/01 | 200096 | Peoples Energy Services | Natural Gas | 99,245.49 |
| 01/25/01 | 200098 | PSE&G Company | Electric | 4,471.94 |
| 01/25/01 | 200099 | Puget Sound Energy, Inc | Electric | 1,411.97 |
| 01/25/01 | 200100 | Rodgers, Tanya | Temporary Help Stratos | 491.00 |
| 01/25/01 | 200101 | Rummage, Anne F | Temporary Help Stratos | 120.00 |
| 01/25/01 | 200102 | Rummage, Paula S | Temporary Help Stratos Acctg. | 6,611.00 |
| 01/25/01 | 200103 | Security Services of Murfreesboro | Security | 172.50 |
| 01/25/01 | 200104 | Securitylink Ameritech | Security | 1,080.94 |
| 01/25/01 | 200105 | Southwestern Bell Dallas | Phone | 125.47 |
| 01/25/01 | 200106 | Sunrise Parkway LLC | Property Lease | 2,227.11 |
| 01/25/01 | 200107 | Trinity Waste Services | Trash | 136.26 |
| 01/25/01 | 200108 | Trinity Waste Services | Trash | 21.78 |
| 01/25/01 | 200109 | TXU Electric | Electric | 606.98 |
| 01/25/01 | 200110 | United Cities Gas Company | Natural Gas | 14,201.87 |
| 01/25/01 | 200111 | US Cellular | Cell Phone-Hernandez | 30.00 |
| 01/25/01 | 200112 | Verizon South | Phone | 1,431.67 |
| 01/25/01 | 200113 | Verizon Wireless | Phone | 1,071.07 |
| 01/25/01 | 200114 | Verizon Wireless Messaging | Phone | 387.73 |
| 01/25/01 | 200115 | Waste Management of Central Michigan | Trash | 84.62 |
| 01/25/01 | 200116 | Waste Management of Sacramento | Trash | 14.82 |
| 01/25/01 | 200117 |  |  |  |

## Outboard Marine Corporation
### Bank of America - DIP Disbursement Checks
### #375-1625524
### December 23, 2000-January 31, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 01/25/01 | 200118 | Wireless Broadcasting Systems | Phone | 26.61 |
| 01/26/01 | 200119 | Anderson, Doris J | Temporary Help- AP | 770.00 |
| 01/26/01 | 200120 | Eckert, Charles D | Moving Expense | 7,001.26 |
| 01/26/01 | 200121 | Hethco | Security | 3,024.00 |
| 01/26/01 | 200122 | Reliable Security Service | Security | 5,191.20 |
| 01/26/01 | 200123 | US Security Associates, Inc | Security | 1,839.60 |
| 01/29/01 | 200124 | Advance Presort Service Inc. | Postage & Sorting Fees | 90.00 |
| 01/29/01 | 200125 | Arch Wireless | Phone | 178.96 |
| 01/29/01 | 200126 | Arch Wireless | Phone | 711.77 |
| 01/29/01 | 200127 | AT&T Global Customer Care Center | Phone to Axiom | 1,199.77 |
| 01/29/01 | 200128 | AT&T Wireless | Phone | 25.41 |
| 01/29/01 | 200129 | Bellsouth | Phone | 4,074.20 |
| 01/29/01 | 200130 | Bellsouth | Phone | 1,408.37 |
| 01/29/01 | 200131 | Bellsouth Mobility | Phone | 197.06 |
| 01/29/01 | 200132 | Cherokee County United Way | Employee Cont. to UW | 293.43 |
| 01/29/01 | 200133 | The CIT Group EF BTU | Phone | 5,840.24 |
| 01/29/01 | 200134 | City of Cadillac | Water | 595.00 |
| 01/29/01 | 200135 | City of Calhoun | Water & Electric | 120.70 |
| 01/29/01 | 200136 | City of Dallas Security Alarms | Security Alarm Permit | 50.00 |
| 01/29/01 | 200137 | City of Kent | Business License | 50.00 |
| 01/29/01 | 200138 | City of Morrow | Sanitation Service | 39.38 |
| 01/29/01 | 200139 | City of Seattle Finance Division | Business License | 75.00 |
| 01/29/01 | 200140 | City of Stuart Utilities | Water, Garbage | 897.07 |
| 01/29/01 | 200141 | City of Waukegan Water Dept | Water | 12.85 |
| 01/29/01 | 200142 | City of Waukegan Water Dept | Water | 105.85 |
| 01/29/01 | 200143 | City of Waukegan Water Dept | Water | 410.25 |
| 01/29/01 | 200144 | City of Waukegan Water Dept | Water | 83.94 |
| 01/29/01 | 200145 | Clayton County Water Authorith | Water, Sewer | 85.71 |
| 01/29/01 | 200146 | Com Ed Bill Payment Center | Electric | 22.68 |
| 01/29/01 | 200147 | DHL Worldwide Express | Postage | 21.80 |
| 01/29/01 | 200148 | El Paso Disposal | Trash | 159.32 |
| 01/29/01 | 200149 | Florida Dept. of Revenue | Sales & Use Tax | 232.04 |
| 01/29/01 | 200150 | Florida Power & Light Co. | Electric | 1,173.91 |
| 01/29/01 | 200151 | Georgia Natural Gas Services | Natural Gas | 137.56 |
| 01/29/01 | 200152 | OMC Andrews Sunshine Fund | Employee Cont. Dec. | 91.75 |
| 01/29/01 | 200153 | Securitylink Ameritech | Security Monitoring | 102.73 |
| 01/29/01 | 200154 | Southwestern Bell | Phone | 211.98 |
| 01/29/01 | 200155 | Town of Spruce Pine | Water, Sewer | 1,797.70 |
| 01/29/01 | 200156 | Triad Engineering Inc. | Environ. Compliance | 5,170.96 |
| 01/29/01 | 200157 | TXU Electric | Electric | 2,033.05 |
| 01/29/01 | 200158 | TXU Gas | Natural Gas | 3,578.21 |
| 01/29/01 | 200159 | US West Communications | Phone | 83.96 |
| 01/29/01 | 200160 | Wicor Energy Services Industrial | Natural Gas | 5,616.49 |
| 01/29/01 | 200161 | Wisconsin Electric Power Co. | Natural Gas | 765.96 |
| 01/29/01 | 200162 | EDP Supply South Inc. | COD Shipment | 268.71 |
| 01/29/01 | 200163 | M&M Steel Drum Co. | Steel Drums | 200.00 |
| 01/30/01 | 200164 | Gasket Engineering Co. Inc. | Parts for Kawasaki | 1,926.59 |
| 01/30/01 | 200165 | 3L Global Electronics | Parts for Kawasaki | 27,052.07 |
| 01/30/01 | 200166 | Carolina Engine and Equipment | Sprinkler Pump Repair | 1,850.00 |
| 01/30/01 | 200167 | GE Capital Fleet Services | Rent Mail Vans | 1,000.00 |
| 01/30/01 | 200168 | Judd Simms | Propane | 14,246.40 |
| 01/30/01 | 200169 | United Parcel Service | Postage | 3,170.36 |
| 01/30/01 | 200170 | UPS Costomhouse Prokerage Inc | Postage | 47.76 |
| 01/31/01 | 200171 | Amerigas | Propane | 8,230.64 |
| 01/31/01 | 200172 | Browning Ferris Ind. | Trash | 322.18 |
| 01/31/01 | 200173 | Florida Dept. of Revenue | Sales & Use Tax Penalty G151 | 5.00 |

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**December 23, 2000-January 31, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 01/31/01 | 200174 | Manpower Inc. | Temporary Help | 1,143.45 |
| 01/31/01 | 200175 | Tennessee Dept. of Revenue | Sales & Use Tax 12/00 | 785.00 |
| 01/31/01 | 200176 | Torres Janitorial Services | Janitorial Services | 5,140.00 |
| 01/31/01 | | Less: Outstanding Checks @ 1/31/01 | | (216,552.31) |
| | | | Total Disbursements | $ 363,727.12 |



IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

FOR MONTH ENDING :      February 28, 2001

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 2,567,665 |
| **RECEIPTS:** | | |
| 1. Pre-Petition Accounts Receivable Collections | | 1,328,025 |
| 2. Receipts from Post-Petition Parts Sales | | 2,708,377 |
| 3. Dip Loans | | 6,984,000 |
| 4. Other Receipts/Use of Deposits | | 14,907,802 |
| **TOTAL RECEIPTS** | $ | 25,928,204 |
| **DISBURSEMENTS:** | | |
| **3. Net payroll:** | | |
| a. Officers | | 286,575 |
| b. Others | | 1,884,429 |
| **4. Taxes** | | |
| a. Federal Income Taxes | | 583,076 |
| b. FICA withholdings | | 225,399 |
| c. Employee's withholdings | | |
| d. Employer's FICA | | 212,111 |
| e. Federal Unemployment Taxes | | 7,599 |
| f. State Income Tax | | 117,334 |
| g. State Employee withholdings | | - |
| h. All other state taxes | | 601 |
| **5. Necessary expenses:** | | |
| a. Rent or mortgage payments(s) | | - |
| b. Utilities | | - |
| c. Insurance | | - |
| d. Merchandise bought for manuf./sale | | - |
| e. Other necessary expenses | | |
| Disbursements per attached | | 3,466,973 |
| Bank of America Pre-Petition Debt Paydown | | 1,650,000 |
| **TOTAL DISBURSEMENTS** | $ | 8,434,097 |
| **NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD** | | 17,494,107 |
| **ENDING BALANCE IN ALL ACCOUNTS** | | 20,061,772 |

## EXHIBIT "B"
## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.                    CASE NO.: 00-37405

**RECEIPTS LISTING**

FOR MONTH ENDING :     February 28, 2001

See Attached Cash Consolidation Summary & Receipts List

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.         **CASE NO.: 00-37405**

**DISBURSEMENT LISTING**

**FOR MONTH ENDING :**       February 28, 2001

**See Attached Cash Consolidation Summary & Disbursement Lists**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.

CASE NO.: 00-37405

FOR MONTH ENDING :    February 28, 2001

TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | |
|---|---|---|
| 1. Federal Income Taxes | Yes (x) | No ( ) |
| 2. FICA withholdings | Yes (x) | No ( ) |
| 3. Employee's withholdings | Yes (x) | No ( ) |
| 4. Employer's FICA | Yes (x) | No ( ) |
| 5. Federal Unemployment Taxes | Yes (x) | No ( ) |
| 6. State Income Tax | Yes (x) | No ( ) |
| 7. State Employee withholdings | Yes (x) | No ( ) |
| 8. All other state taxes | Yes ( ) | No ( x ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.

CASE NO.: 00-37405

FOR MONTH ENDING :   February 28, 2001

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| Beginning of month balance | $ | 59,400,493 |
| Add: sales on account | $ | . |
| Less: collections | $ | (1,328,025) |
| Adjustments | $ | (179,506) |
| End of month balance | $ | 57,892,962 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $ 25,613,894 | $ 15,395,077 | $ 9,289,667 | $ 7,594,324 | $ 57,892,962 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | | |
|---|---|---|
| Beginning of month balance | $ | 778,822 |
| Add: credit extended | $ | 2,331,831 |
| Less: payments of account | $ | (1,641,511) |
| End of month balance | $ | 1,469,142 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $ 1,014,405 | $ 454,737 | $ . | $ . | $ 1,469,142 |

Debtor continues to collect and process accounts payable data; any adjustments will be reflected in future operating statements.

**ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE SCHEDULE AND FILE WITH THIS REPORT**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :      February 28, 2001

## STATEMENT OF INVENTORY

| | | |
|---|---|---:|
| Beginning inventory | $ | 156,182,398 |
| Add: purchases | $ | 50,429 |
| Less: goods sold (cost basis) | $ | 1,414,796 |
| Adjustments | $ | (2,902,312) |
| Ending inventory | $ | 151,915,719 |

## PAYROLL INFORMATION STATEMENT

| | | |
|---|---|---:|
| Gross payroll for this period | $ | 3,097,414 |
| Payroll taxes due but unpaid | $ | - |

## STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

Name of Date regular Amount of Number of Amount of
Creditor/ payment Regular Payments Payments
Lessor is due Payment Delinquent* Delinquent*

> Pursuant to 11 U.S.C. Sections 365(d)(3) and (10), Outboard Marine Corporation and its subsidiaries
> have not paid any personal property lease obligations first arising on or after the Petition date.

\* Include only post-petition payments.

**Outboard Marine Corporation**
**Cash Receipts Listing**
**Month Ending February 28, 2001**

| Date | Account 55-85496 Lock Box | Account 10-34198 Wires | Bank of Amer. 375-1625511 Wires/Dip Loans | Bank of America 877907 Investment Acct. | State Fin. 32-334 Misc. | Totals Receipts |
|---|---|---|---|---|---|---|
| 02/01/01 | $ 19,908.55 | $ 108,232.12 | $ 1,300,000.00 | $ | $ | $ 1,428,140.67 |
| 02/02/01 | 21,367.34 | 142,359.39 | | | | 163,726.73 |
| 02/03/01 | | | | | | - |
| 02/04/01 | | | | | | - |
| 02/05/01 | 334,079.70 | 80,189.33 | | | | 414,269.03 |
| 02/06/01 | 59,654.28 | 22,659.62 | | | | 82,313.90 |
| 02/07/01 | 57,447.29 | 132,278.68 | | | | 189,725.97 |
| 02/08/01 | 6,276.51 | 153,037.66 | 900,000.00 | | | 1,059,314.17 |
| 02/09/01 | 38,012.40 | 51,338.33 | 750,000.00 | | | 839,350.73 |
| 02/10/01 | | | | | | - |
| 02/11/01 | | | | | | - |
| 02/12/01 | 76,625.03 | 173,352.37 | | | | 249,977.40 |
| 02/13/01 | 333,339.00 | 146,288.41 | | | | 479,627.41 |
| 02/14/01 | 17,063.51 | 138,795.77 | | | | 155,859.28 |
| 02/15/01 | 24,129.02 | 79,527.98 | 656,000.00 | | | 759,657.00 |
| 02/16/01 | 19,219.25 | 115,886.20 | | | | 135,105.45 |
| 02/17/01 | | | | | | - |
| 02/18/01 | | | | | | - |
| 02/19/01 | | | | | | - |
| 02/20/01 | 284,982.07 | 66,046.70 | | | | 351,028.77 |
| 02/21/01 | 98,008.90 | 166,042.72 | 1,846,000.00 | | | 2,110,051.62 |
| 02/22/01 | 1,830.37 | 65,587.59 | | | | 67,417.96 |
| 02/23/01 | 60,495.81 | 108,686.82 | 1,532,000.00 | | | 1,701,182.63 |
| 02/24/01 | | | | | | - |
| 02/25/01 | | | | | | - |
| 02/26/01 | 309,433.18 | 110,859.48 | | 14,181,024.17 | | 14,601,316.83 |
| 02/27/01 | 26,376.80 | 58,578.75 | | | | 84,955.55 |
| 02/28/01 | 71,529.31 | 256,875.53 | 628,390.39  (1) | | | 956,795.23 |
| Adjustments | | 19,482.13 | | | | 19,482.13 |
| Bombardier Funding | | | | | 78,905.19 | 78,905.19 |
| | $ 1,859,778.32 | $ 2,196,105.58 | $ 7,612,390.39 | $ 14,181,024.17 | $ 78,905.19 | $ 25,928,203.65 |

(1) Kawasaki Deposit

**Outboard Marine Corporation**
**Cash Consolidation Summary**
**February 1-28, 2001**

| | 10-34198 Bank One Concentration OMC | 5595496 Bank One Lockbox OMC | 375-1625511 Bank of America DIP Account OMC | 375-1625524 Bank of America DIP Disburs. OMC | 375-1016432 Bank of America Payroll Dir. Dep. OMC | 112-497-235 Firstar Bank VEBA Account OMC |
|---|---|---|---|---|---|---|
| Bank Balance 1-31-01 | $ 973,916.52 | $ - | $ 791,737.66 | $ 203,043.54 | $ 207,748.07 | $ 5,761.74 |
| Transfer from International Account | 1,859,778.32 | | | | | |
| Interbank Transfers-Debtor | 2,176,623.45 | 1,859,778.32 | | 1,524,996.91 | | 1,159,697.66 |
| Customer/Other Receipts | | | 628,390.39 | | | |
| Dip Loan | | | 6,984,000.00 | | | |
| Adjustments | 19,482.13 | | | | | |
| **Total Receipts** | $ 4,055,883.90 | $ 1,859,778.32 | $ 7,612,390.39 | $ 1,524,996.91 | $ - | $ 1,159,697.66 |
| **Disbursements** | | | | | | |
| Interbank Transfers-Debtor | | (1,859,778.32) | (4,540,902.03) | | | |
| Operating Disbursements/Other | | | (2,414,471.13) | (1,428,559.85) | (464.62) | (1,159,697.66) |
| Bank of America Pre-Petition Loan Paydown | (1,650,000.00) | | | | | |
| **Total Disbursements** | $ (1,650,000.00) | $ (1,859,778.32) | $ (6,955,373.16) | $ (1,428,559.85) | $ (464.62) | $ (1,159,697.66) |
| **Bank Balance 2-28-01** | $ 3,379,800.42 | $ - | $ 1,358,754.89 | $ 299,478.60 | $ 207,283.45 | $ 5,761.74 |

**Outboard Marine Corporation**
**Cash Consolidation Summary**
**February 1-28, 2001**

| | 32-344 State Financial Payroll Acct. OMC | 44-491 State Financial Deposit Acct. OMC | 877097 Bank of America Investment Acct. OMC | Account Totals | Deposit Memo Account ADP Payroll |
|---|---|---|---|---|---|
| Bank Balance 1-31-01 | $ 263,292.80 | $ 297,664.51 | $ | $ 2,567,664.84 | $ 55,000.00 |
| Transfer from International Account | | | | | |
| Interbank Transfers-Debtor | 1,856,217.46 | | 14,181,024.17 | 14,181,024 | |
| Customer/Other Receipts | 78,905.19 | | | 6,400,680 | |
| Dip Loans | | | | 4,743,697 | |
| Adjustments | | | | 6,984,000 | |
| | | | | 19,482 | |
| Total Receipts | $ 1,935,122.65 | $ | $ 14,181,024.17 | $ 32,328,884.00 | |
| Disbursements | | | | | |
| Interbank Transfer-Debtor | (1,780,903.63) | | | (6,400,680) | |
| Operating Disbursements/Other | | | | (6,784,097) | |
| Bank of America Pre-Petition Loan Paydown | | | | (1,650,000) | |
| Total Disbursements | $ (1,780,903.63) | $ | $ | $(14,834,777.24) | $ |
| Bank Balance 2-28-01 | $ 472,611.82 | $ 297,664.51 | $ 14,181,024.17 | $ 20,061,771.60 | $ 55,000.00 |

Page 2 of 2



**Outboard Marine Corporation**
**Cash Disbursements Summary**
**February 1-28, 2001**

| | | | | | |
|---|---|---|---|---|---|
| Kawasaki Parts | 4,685.00 | | | | 4,685.00 |
| Waukegan Security | 17,356.80 | | | | 17,356.80 |
| Kawasaki Parts | 25,925.68 | | | | 25,925.68 |
| OMC Mexico Funding | 45,295.34 | | | | 45,295.34 |
| | | | 1,428,559.85 | | 1,428,559.85 |
| | | | | 464.62 | 464.62 |
| | | | | (99,833.30) | (99,833.30) |
| | $ 978,084.06 | $ 1,159,697.66 | $ 1,428,559.85 | $ 464.62 $ (99,833.30) | $ 3,466,972.89 |

chedule
j (payroll)

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**February 1-28, 2001**

| Description/Reference | Bank of Amer. 375-1625511 Wires Amount | Fleetar 112-497-235 Veba Amount | Bank of Amer. 375-1625524 DIP Checks Amount | Bank of Amer. 375-1016832 DD Payroll Amount | State Financial 32-334 Payroll Amount | Total Disbursements |
|---|---|---|---|---|---|---|
| Veba Funding | $ - | $ 182,178.33 | $ - | $ - | $ - | $ 182,178.33 |
| Polaris Parts | 1,270.00 | | | | | 1,270.00 |
| Polaris Parts | 719.69 | | | | | 719.69 |
| OMC Mexico Funding | 59,344.60 | | | | | 59,344.60 |
| Polaris Parts | 2,360.50 | | | | | 2,360.50 |
| Werbunse Fee Suzuki Ship. | 19,125.00 | | | | | 19,125.00 |
| Mailing Expenses | 210,557.17 | | | | | 210,557.17 |
| Polaris Parts | 18,305.15 | | | | | 18,305.15 |
| Fees and Expenses | 290,850.12 | | | | | 290,850.12 |
| Chris Craft Security | 2,049.86 | | | | | 2,049.86 |
| Stratos Security | 2,436.00 | | | | | 2,436.00 |
| Polaris Parts | 162.15 | | | | | 162.15 |
| Veba Funding | | 33,064.71 | | | | 33,064.71 |
| Sprec Pine propane | 13,870.00 | | | | | 13,870.00 |
| Calhoun & Burnsville Security | 23,636.34 | | | | | 23,636.34 |
| OMC Mexico Funding | 72,661.12 | | | | | 72,661.12 |
| Mailing Expenses | 6,150.61 | | | | | 6,150.61 |
| Beloit Security | 3,662.40 | | | | | 3,662.40 |
| Burns. & Calhoun Security | 9,328.80 | | | | | 9,328.80 |
| Patent Application | 2,500.00 | | | | | 2,500.00 |
| Polaris / Kawasaki Parts | 5,956.50 | | | | | 5,956.50 |
| Veba Funding | | 231,847.27 | | | | 231,847.27 |
| OMC Mexico Funding | 51,700.96 | | | | | 51,700.96 |
| Veba Funding | | 709,975.43 | | | | 709,975.43 |
| Phone Service | 21,443.06 | | | | | 21,443.06 |
| Veba Funding | | 2,631.92 | | | | 2,631.92 |
| Polaris / Kawasaki Parts | 720.00 | | | | | 720.00 |
| Polaris / Kawasaki Parts | 1,525.09 | | | | | 1,525.09 |
| Polaris / Kawasaki Parts | 1,988.12 | | | | | 1,988.12 |
| Kawasaki Parts | 253.25 | | | | | 253.25 |
| Waukegan Security | 26,020.80 | | | | | 26,020.80 |
| Kawasaki Parts | 15,257.00 | | | | | 15,257.00 |
| Kawasaki Parts | 132.40 | | | | | 132.40 |
| Polaris / Kawasaki Parts | 19,466.30 | | | | | 19,466.30 |
| Kawasaki Parts | 1,368.25 | | | | | 1,368.25 |

Page 1 of 2

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**February 1 -28, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/01/2001 | 200199 | Centerpoint Properties | Central Ave. Rent | $ 20,825.00 |
| 02/01/2001 | 200295 | Wexford County Airport | Land Rent | 400.00 |
| 02/01/2001 | 200196 | Camtech Associates, JV | Office Rent | 12,537.83 |
| 02/01/2001 | 200231 | M&S Properties | Office Rent | 800.00 |
| 02/01/2001 | 200218 | Helgesen Family LP | Rent | 14,171.19 |
| 02/01/2001 | 200258 | R. Walker Construction | Rent | 3,340.00 |
| 02/01/2001 | 200296 | Winkel Investments | Rent | 3,000.00 |
| 02/01/2001 | 200234 | Larry E. & Nina W. McKinney | Whse Lease | 1,200.00 |
| 02/01/2001 | 200204 | Cotton Hill Joint Venture | Whse Rent | 3,800.00 |
| 02/01/2001 | 200203 | Consumers Energy | Electric | 90.06 |
| 02/01/2001 | 200215 | GPU Energy | Electric | 2,956.33 |
| 02/01/2001 | 200244 | North Georgia Electric Membership | Electric | 10,110.16 |
| 02/01/2001 | 200236 | Meridian Enterprises Corp. | Inbound Phone Calls | 1,500.00 |
| 02/01/2001 | 200239 | Michigan Consolidated Gas Co. | Natural Gas | 407.08 |
| 02/01/2001 | 200265 | Shell Energy Services Co. LLC | Natural Gas | 6.90 |
| 02/01/2001 | 200245 | Northern Indiana Public Service Co. | Natural Gas & Electric | 426.70 |
| 02/01/2001 | 200185 | Alltel | Phone | 721.43 |
| 02/01/2001 | 200189 | Arch | Phone | 503.32 |
| 02/01/2001 | 200190 | AT&T | Phone | 34.77 |
| 02/01/2001 | 200191 | AT&T | Phone | 243.73 |
| 02/01/2001 | 200192 | Bellsouth | Phone | 660.58 |
| 02/01/2001 | 200198 | Cellular One | Phone | 42.45 |
| 02/01/2001 | 200242 | Nextel Communications | Phone | 83.78 |
| 02/01/2001 | 200257 | Qwest | Phone | 358.24 |
| 02/01/2001 | 200270 | Sprint | Phone | 65.69 |
| 02/01/2001 | 200271 | Sprint | Phone | 101.98 |
| 02/01/2001 | 200287 | Verizon Wireless | Phone | 89.95 |
| 02/01/2001 | 200291 | Voicestream Wireless | Phone | 479.36 |
| 02/01/2001 | 200226 | Laclede Electric/MFA Propane | Propane | 5,699.72 |
| 02/01/2001 | 200278 | Township of Parsippany Troy Hills | Water | 182.11 |
| 02/01/2001 | 200201 | City of Columbia | Water, Sewer | 293.59 |
| 02/01/2001 | 200277 | Town of Burnsville | Water, Sewer | 789.00 |
| 02/01/2001 | 200177 | Action Welding | Compressed Gas | 70.94 |
| 02/01/2001 | 200182 | Air Products & Chemicals | Compressed Gas | 164.92 |
| 02/01/2001 | 200184 | Airgas North Central | Compressed Gas | 210.29 |
| 02/01/2001 | 200252 | Praxair Distribution | Compressed Gas | 6.69 |
| 02/01/2001 | 200290 | Viking Office Products | Copy Paper | 78.89 |
| 02/01/2001 | 200197 | Carolina Specialty Cutting Tools Inc. | Cutting Tools | 266.82 |
| 02/01/2001 | 200294 | Welders Supply Co. | Cylinder Rental | 45.05 |
| 02/01/2001 | 200289 | Victor Envelope Co. | Envelopes For 401k | 937.97 |
| 02/01/2001 | 200221 | Hoffman Chemical & Supply Co. Inc. | Floor Scrubber Soap | 61.43 |
| 02/01/2001 | 200280 | Trinity Lock Service | New Keys & Locks | 375.50 |
| 02/01/2001 | 200222 | ICHI Distribution Corp. | Operating Supplies | 94.50 |
| 02/01/2001 | 200223 | Industrial Lawn & Maintenance | Parking Lot Maintenance | 53.65 |
| 02/01/2001 | 200237 | Merwin Stoltz Co. Inc. | Plant Supplies | 7.03 |
| 02/01/2001 | 200208 | DM Manufacturing Inc. | Salt | 89.25 |
| 02/01/2001 | 200213 | GDS Inc. Boone | Trash | 494.00 |
| 02/01/2001 | 200230 | Louis Pinto & Sons Inc. | Trash | 43.85 |
| 02/01/2001 | 200247 | ONYX Waste Services Inc. | Trash | 1,042.59 |
| 02/01/2001 | 200261 | Safeguard Environmental | Trash | 68.00 |
| 02/01/2001 | 200273 | Superior Services NJ | Trash | 110.16 |
| 02/01/2001 | 200292 | Wabash Valley Refuse | Trash | 87.00 |
| 02/01/2001 | 200210 | Environment Inc. | Waste Disposal | 3,729.00 |
| 02/01/2001 | 200259 | Rinchem Co. Inc. | Wastewater Sludge | 437.50 |
| 02/01/2001 | 200207 | Stephanie Dinkins | Temporary Stratos Acctg | 4,250.00 |

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**February 1 -28, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/01/2001 | 200260 | Paula S. Rummage | Temporary Stratos Acctg | 5,802.50 |
| 02/01/2001 | 200301 | Doris J. Anderson | Temporary Help A/P | 2,117.50 |
| 02/01/2001 | 200286 | URS Corp. | Environ. Sampling | 2,595.79 |
| 02/01/2001 | 200336 | Allied Security Inc. | Security | 2,049.86 |
| 02/01/2001 | 200337 | Bruce D. Heth | Security | 3,024.00 |
| 02/01/2001 | 200268 | Smith Alarm Systems | Security Alarm | 1,662.47 |
| 02/01/2001 | 200178 | ADT Security Services | Security Service | 1,259.28 |
| 02/01/2001 | 200179 | ADT Security Services | Security Service | 149.25 |
| 02/01/2001 | 200180 | ADT Security Services | Security Service | 755.17 |
| 02/01/2001 | 200186 | Amsafe of Miami | Security Service | 56.00 |
| 02/01/2001 | 200209 | East Cascade Security Systems | Security Services | 186.00 |
| 02/01/2001 | 200211 | Fox Systems | Security Services | 3,000.00 |
| 02/01/2001 | 200214 | Goodson Investigation & Security | Security Services | 3,528.00 |
| 02/01/2001 | 200250 | Pinkerton | Security Services | 3,401.19 |
| 02/01/2001 | 200272 | Sta Kleen Inc. | Baffle Cleaning | 30.00 |
| 02/01/2001 | 200181 | Advance Mechanical Contractors | Chiller Repair | 325.37 |
| 02/01/2001 | 200205 | Coverall of Washington Inc. | Cleaning | 203.00 |
| 02/01/2001 | 200274 | Suttons Property Services | Cleaning | 212.00 |
| 02/01/2001 | 200264 | Service Express Inc. | Computer Maintenance | 822.00 |
| 02/01/2001 | 200200 | Melody Chatwood | Cust Serv Consultant | 217.50 |
| 02/01/2001 | 200224 | Iron Mountain | Document Storage | 514.11 |
| 02/01/2001 | 200267 | Sierra Springs Water | Drinking Water | 18.80 |
| 02/01/2001 | 200283 | Uniform Rental Supply | Floor Mats | 112.08 |
| 02/01/2001 | 200228 | Lonestar Forklift | Forklift Repairs | 272.78 |
| 02/01/2001 | 200266 | Shell Oil | Gasoline | 75.91 |
| 02/01/2001 | 200284 | Union Transport Corp. | Handling & Outbound Frt | 213.52 |
| 02/01/2001 | 200212 | FPM Heat Treating | Heat Treat Parts | 300.00 |
| 02/01/2001 | 200220 | High Standard Icemakers | Ice Maker Rent | 180.00 |
| 02/01/2001 | 200227 | Lakes Area Janitorial Service | Janitorial Service | 304.50 |
| 02/01/2001 | 200243 | Night Line Janitorial Services Inc. | Janitorial Service | 254.39 |
| 02/01/2001 | 200246 | Office Janitorial Services | Janitorial Service | 560.49 |
| 02/01/2001 | 200288 | Vics Cleaning Service | Janitorial Services | 638.00 |
| 02/01/2001 | 200293 | Ward Lawn Enterprises | Lawn Maintenance | 167.95 |
| 02/01/2001 | 200188 | Aramark Uniform Services | Mats, Cleaning Supplies | 151.67 |
| 02/01/2001 | 200300 | Zee Medical Services Co. | Medical Supplies | 37.35 |
| 02/01/2001 | 200269 | Southern Motor Works Inc. | Motor Rental | 385.00 |
| 02/01/2001 | 200248 | Orkin Pest Control | Pest Control | 90.20 |
| 02/01/2001 | 200251 | Power Termite & Pest Control | Pest Control | 13.83 |
| 02/01/2001 | 200275 | Terminix International | Pest Control | 44.00 |
| 02/01/2001 | 200232 | Mailing Equipment Services | Postal Scale Rate Change | 158.00 |
| 02/01/2001 | 200282 | Troy Systems International | Printer Servi Agree | 845.00 |
| 02/01/2001 | 200297 | WKRK radio | Andrews media service | 39.00 |
| 02/01/2001 | 200298 | WTOE Mtn Valley Media | Spruce Pine media | 75.60 |
| 02/01/2001 | 200229 | Longs Rentals LLC | Rent of Storage Space | 1,000.00 |
| 02/01/2001 | 200183 | Aircond | Repairs | 3.41 |
| 02/01/2001 | 200193 | Brandt Box & Paper Co. Inc. | Repairs | 15.77 |
| 02/01/2001 | 200253 | Prince Machine Corp. | Repairs | 753.52 |
| 02/01/2001 | 200217 | Hafeman Roofing | Roof Repair | 132.50 |
| 02/01/2001 | 200263 | Security Dynamics Inc. | Smoke Detector Repair | 411.35 |
| 02/01/2001 | 200194 | Burdick Trucking & Excavating | Snow Removal | 138.00 |
| 02/01/2001 | 200219 | Heritage Landscape Partners Inc. | Snow Removal | 224.50 |
| 02/01/2001 | 200255 | Przyhocki Services | Snow Removal | 1,470.75 |
| 02/01/2001 | 200281 | Tristate Sprinkler | Sprinkler Repair | 242.00 |
| 02/01/2001 | 200187 | Aramark Uniform Services | Uniform Cleaning | 381.78 |
| 02/01/2001 | 200254 | The Printery | Warehouse Storage | 68.82 |

Outboard Marine Corporation
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**February 1 -28, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/01/2001 | 200256 | QDRO Consultants Co. | Craven Case | 300.00 |
| 02/01/2001 | 200225 | JD Edwards | JDE Workshop | 1,200.00 |
| 02/01/2001 | 200206 | David Hendrickson & Assoc. | Patent Drawings | 1,485.00 |
| 02/01/2001 | 200233 | McAndrews, Held & Malloy LTD | Patent Support | 847.55 |
| 02/01/2001 | 200235 | Meredith Donnell & Abernethy | Warranty Support | 882.09 |
| 02/01/2001 | 200276 | Thomas F. Koernke PC | Transportation support | 70.95 |
| 02/01/2001 | 200279 | Trade Marks Directory Services | Trade Mark Subscription | 670.80 |
| 02/01/2001 | 200285 | US Trustee | Chapter 11 Qtr. 4 Fees | 2,250.00 |
| 02/01/2001 | 200303 | Bob Barra | Expense Report | 158.14 |
| 02/01/2001 | 200304 | Jeff Dykiel | Expense Report | 8.00 |
| 02/01/2001 | 200305 | Roger Fix | Expense Report | 590.45 |
| 02/01/2001 | 200306 | David Franks | Expense Report | 40.63 |
| 02/01/2001 | 200307 | Donald Friday | Expense Report | 448.44 |
| 02/01/2001 | 200308 | Rick Fulmer | Expense Report | 461.07 |
| 02/01/2001 | 200309 | Paul Gabhart | Expense Report | 136.50 |
| 02/01/2001 | 200310 | Larry Grimes | Expense Report | 66.50 |
| 02/01/2001 | 200311 | Roger Harmon | Expense Report | 129.57 |
| 02/01/2001 | 200312 | Howard Hayes | Expense Report | 55.91 |
| 02/01/2001 | 200313 | Rich Hudson | Expense Report | 55.18 |
| 02/01/2001 | 200314 | Fred Isele | Expense Report | 70.14 |
| 02/01/2001 | 200315 | Mark R. Johnson | Expense Report | 215.80 |
| 02/01/2001 | 200316 | Robert Kobylarz | Expense Report | 88.79 |
| 02/01/2001 | 200317 | Paul Kottmer | Expense Report | 40.00 |
| 02/01/2001 | 200318 | Sidney Lanier | Expense Report | 125.98 |
| 02/01/2001 | 200319 | Randy Lavigne | Expense Report | 302.37 |
| 02/01/2001 | 200320 | Eric Martinez | Expense Report | 80.00 |
| 02/01/2001 | 200321 | Sandra J. Meuriot | Expense Report | 62.00 |
| 02/01/2001 | 200322 | Marc Mills | Expense Report | 31.49 |
| 02/01/2001 | 200323 | Linda J. Naden | Expense Report | 12.76 |
| 02/01/2001 | 200324 | Eric Redd | Expense Report | 103.55 |
| 02/01/2001 | 200325 | Gordon Repp | Expense Report | 85.29 |
| 02/01/2001 | 200326 | Robert Romano | Expense Report | 240.07 |
| 02/01/2001 | 200327 | Coleen Sparkman | Expense Report | 68.25 |
| 02/01/2001 | 200328 | Terry Stinson | Expense Report | 3,264.73 |
| 02/01/2001 | 200329 | William L. Strang | Expense Report | 1,711.43 |
| 02/01/2001 | 200330 | Russ VanRens | Expense Report | 56.62 |
| 02/01/2001 | 200331 | Will Walters | Expense Report | 82.85 |
| 02/01/2001 | 200332 | Bill Wilson | Expense Report | 133.77 |
| 02/01/2001 | 200333 | Terrence G. Zastrow | Expense Report | 55.50 |
| 02/01/2001 | 200334 | Ed Zganjar | Expense Report | 91.89 |
| 02/01/2001 | 200335 | Chris Wainscott | Expense Report | 4,286.72 |
| 02/01/2001 | 200216 | Gransberg Precision Tooling | Fixtures | 500.00 |
| 02/01/2001 | 200262 | Secretary of State of Minnesota | Annual Reports | 530.00 |
| 02/01/2001 | 200299 | Yancey County United Way | Emp Cont UW | 2.00 |
| 02/01/2001 | 200240 | Michell County United Way | Employee Cont. UW | 12.00 |
| 02/01/2001 | 200202 | Clement Communications | Subscription | 6.31 |
| 02/02/2001 | 200342 | Cordian Technologies, Inc. | Ribbon for Printing Bar Code Labe | 46.90 |
| 02/02/2001 | 200340 | Doris J. Anderson | Temporary Help A/P | 770.00 |
| 02/02/2001 | 200343 | Tara E. Dawley | Temporary Help | 105.00 |
| 02/02/2001 | 200344 | Melissa A. Hilger | Temporary Help | 845.25 |
| 02/02/2001 | 200348 | Bruce D. Heth | Security Personnel | 6,048.00 |
| 02/02/2001 | 200345 | Union Transport Corp. | Freight & Handling Outbound Part | 45.00 |
| 02/02/2001 | 200339 | Secretary of State of Illinois | License Plate | 75.00 |
| 02/02/2001 | 200346 | Belford Electronics, Inc. | Polaris-500 Capacitors | 682.12 |
| 02/02/2001 | 200349 | Petty Cash | Various | 925.29 |

Outboard Marine Corporation
Bank of America - DIP Disbursement Checks
#375-1625524
February 1 -28, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/03/2001 | 200347 | Belford Electronics, Inc. | Polaris-5000 Trim Resistors | 210.52 |
| 02/06/2001 | 200362 | Consumers Energy | Electric | 719.38 |
| 02/06/2001 | 200366 | El Paso Electric Co. | Electric | 458.47 |
| 02/06/2001 | 200367 | French Broad Electric | Electric | 26,816.16 |
| 02/06/2001 | 200373 | Northern Indiana Public Services Co. | Electric | 42,715.00 |
| 02/06/2001 | 200375 | Pacific Power | Electric | 7,331.71 |
| 02/06/2001 | 200368 | Georgia Naturla Gas Service | Natural Gas | 122.30 |
| 02/06/2001 | 200380 | Southern Union Gas | Natural Gas | 1,655.81 |
| 02/06/2001 | 200350 | Ameritech | Phone | 56.77 |
| 02/06/2001 | 200352 | AT&T | Phone | 55.99 |
| 02/06/2001 | 200353 | AT&T | Phone | 271.25 |
| 02/06/2001 | 200354 | AT&T | Phone | 41.00 |
| 02/06/2001 | 200355 | Bellsouth | Phone | 359.97 |
| 02/06/2001 | 200356 | Bellsouth | Phone | 324.22 |
| 02/06/2001 | 200357 | Centennial Wireless | Phone | 104.79 |
| 02/06/2001 | 200377 | Qwest | Phone | 855.05 |
| 02/06/2001 | 200381 | Sprint | Phone | 1,958.77 |
| 02/06/2001 | 200387 | US Cellular | Phone | 27.22 |
| 02/06/2001 | 200388 | US West Communications | Phone | 439.04 |
| 02/06/2001 | 200389 | Verizon South | Phone | 1,526.40 |
| 02/06/2001 | 200390 | Verizon | Phone | 278.46 |
| 02/06/2001 | 200391 | Verizon Wireless | Phone | 179.66 |
| 02/06/2001 | 200358 | City Treasurer - Beloit | Sewer | 702.36 |
| 02/06/2001 | 200360 | City of Culver | Water | 211.00 |
| 02/06/2001 | 200361 | City of Milwaukee | Water | 456.00 |
| 02/06/2001 | 200363 | Dallas Water Utility | Water | 138.16 |
| 02/06/2001 | 200359 | City of Calhoun | Water, Electric | 1,767.81 |
| 02/06/2001 | 200384 | Town of Spruce Pine | Water, Sewer | 534.52 |
| 02/06/2001 | 200385 | Town of Syracuse | Water, Sewer | 610.05 |
| 02/06/2001 | 200365 | El Paso Disposal | Trash | 157.80 |
| 02/06/2001 | 200378 | Rabanco Kent Meridian Disposal | Trash | 170.65 |
| 02/06/2001 | 200382 | Superior Services Fort Atkinson | Trash | 1,431.47 |
| 02/06/2001 | 200364 | Stephanie Dinkins | Temporary Stratos Acctg | 1,210.00 |
| 02/06/2001 | 200379 | Paula S. Rummage | Temporary Stratos Acctg | 2,739.00 |
| 02/06/2001 | 200351 | Answerport Inc. | It System Support | 9,041.00 |
| 02/06/2001 | 200369 | Goodson Investigation & Security | Security Personnel | 3,136.00 |
| 02/06/2001 | 200383 | TMG Express Inc. | Freight on Boats | 5,021.08 |
| 02/06/2001 | 200376 | Spruce Pine Petty Cash | Gas, Mail, Repairs | 623.48 |
| 02/06/2001 | 200372 | Mobil Oil Credit Corp. | Gasoline | 50.25 |
| 02/06/2001 | 200374 | OMEX | Janitorial Services | 27.30 |
| 02/06/2001 | 200392 | Wil Kil Pest Control | Pest Control | 200.00 |
| 02/06/2001 | 200386 | United Parcel Service | Postage | 5,827.69 |
| 02/06/2001 | 200393 | Tenn. Dept. of Labor & Workforce Dev | Inspection Penalty | 72.00 |
| 02/06/2001 | 200370 | Intrepid Molding Inc. | Polaris Parts - Fittings | 2,131.50 |
| 02/06/2001 | 200371 | ITW Shakeproof | Polaris Parts - Screw Mount | 1,051.63 |
| 02/09/2001 | 200406 | Georgia Power | Electric | 821.01 |
| 02/09/2001 | 200407 | Nantahala Power & Light Co. | Electric | 20,629.91 |
| 02/09/2001 | 200405 | Com Ed | Electric | 101,356.66 |
| 02/09/2001 | 200408 | Peoples Energy Services | Natural Gas | 376,620.93 |
| 02/09/2001 | 200399 | Ameritech | Phone | 95.45 |
| 02/09/2001 | 200401 | Bellsouth | Phone | 297.60 |
| 02/09/2001 | 200402 | Bellsouth | Phone | 684.69 |
| 02/09/2001 | 200403 | City of Milwaukee | Water | 939.49 |
| 02/09/2001 | 200404 | Clayton County Water Authority | Water | 267.83 |
| 02/09/2001 | 200395 | Andrews Petty Cash | Various | 350.60 |

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**February 1 -28, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/09/2001 | 200400 | Doris J. Anderson | Temporary Help A/P | 774.50 |
| 02/09/2001 | 200397 | Advance Presort Service Inc. | Postage | 75.00 |
| 02/09/2001 | 200394 | Eric Martinez | Travel Expenses | 299.63 |
| 02/09/2001 | 200396 | ADP Inc. | Payroll | 40,386.84 |
| 02/09/2001 | 200398 | Alltemated Inc. | Pol & Kaw Parts | 658.12 |
| 02/14/2001 | 200414 | Verizon | Phone | 353.07 |
| 02/14/2001 | 200410 | Superior Services New Jersey | Trash | 110.16 |
| 02/14/2001 | 200415 | Melissa A. Hilger | Temporary Help | 696.50 |
| 02/14/2001 | 200417 | Tara E. Dawley | Temporary Help | 191.80 |
| 02/14/2001 | 200420 | Safety Kleen Corp. | Hazardous Waste | 585.00 |
| 02/14/2001 | 200409 | Reliable Security Service | Security | 5,191.20 |
| 02/14/2001 | 200413 | US security Associates | Security | 1,839.60 |
| 02/14/2001 | 200416 | Bruce D. Heth | Security | 3,024.00 |
| 02/14/2001 | 200421 | Security Express & Auto.Tellers LLC | Security | 2,436.00 |
| 02/14/2001 | 200411 | United Parcel Service | Postage | 6,010.97 |
| 02/14/2001 | 200412 | Waukegan Post Office | Postage | 2,263.15 |
| 02/14/2001 | 200418 | Alltemated Inc. | Kawasaki Parts | 444.59 |
| 02/14/2001 | 200419 | Contact East | Kawasaki Parts | 558.28 |
| 02/15/2001 | 200429 | George Henderson | Sales Commission | 754.19 |
| 02/15/2001 | 200431 | Bill Kruger | Furnace Repairs | 119.17 |
| 02/15/2001 | 200446 | Alabama Department of Revenue | AL Oil Excise Tax | 2.28 |
| 02/15/2001 | 200454 | Petroleum Commodities Div-AL | AL Oil Inspection Tax | 5.69 |
| 02/15/2001 | 200445 | Alabama Department of Revenue | AL Sales & Use Tax | 50.44 |
| 02/15/2001 | 200447 | Board of Equalization | CA Sales & Use Tax | 298.00 |
| 02/15/2001 | 200448 | Delaware Division of Revenue | DE Gross Rec Tax | 180.00 |
| 02/15/2001 | 200449 | Florida Dept. of Revenue | FL Sales & Use Tax | 2,202.31 |
| 02/15/2001 | 200451 | Georgia Dept. of Revenue | GA Sales & Use Tax | 1,306.43 |
| 02/15/2001 | 200452 | Mississippi State Tax Commission | MS Sales & Use Tax | 722.00 |
| 02/15/2001 | 200453 | North Carolina Dept. of Revenue | NC Sales & Use Tax | 31,608.71 |
| 02/15/2001 | 200455 | Sales & Use Tax -NJ | NJ Sales & Use Tax | 2.51 |
| 02/15/2001 | 200456 | Tennessee Dept. of Revenue | TN Sales & Use Tax | 601.00 |
| 02/15/2001 | 200457 | Texas Comptroller of Public Accounts | TX Sales & Use Tax | 1,374.41 |
| 02/15/2001 | 200423 | Johyn Anderson | Expense Report | 298.81 |
| 02/15/2001 | 200424 | W. J. Armstrong | Expense Report | 1,492.80 |
| 02/15/2001 | 200426 | Dennis Cyra | Expense Report | 13.65 |
| 02/15/2001 | 200427 | Roger Fix | Expense Report | 186.83 |
| 02/15/2001 | 200428 | Katherine Greaves | Expense Report | 4.50 |
| 02/15/2001 | 200430 | Ray Kelsey | Expense Report | 6.51 |
| 02/15/2001 | 200433 | Curtis Martin | Expense Report | 42.32 |
| 02/15/2001 | 200434 | Eric Martinez | Expense Report | 49.25 |
| 02/15/2001 | 200436 | Gordon Repp | Expense Report | 12.00 |
| 02/15/2001 | 200437 | Kenneth W. Rohman | Expense Report | 97.33 |
| 02/15/2001 | 200438 | Rovbert Romano | Expense Report | 114.95 |
| 02/15/2001 | 200439 | Paul Schmidt | Expense Report | 55.30 |
| 02/15/2001 | 200440 | Michael Sokop | Expense Report | 116.80 |
| 02/15/2001 | 200441 | Terry Stinson | Expense Report | 512.37 |
| 02/15/2001 | 200442 | Chris Wainscott | Expense Report | 222.37 |
| 02/15/2001 | 200664 | Robert E. Williams | Expense Report | 47.55 |
| 02/15/2001 | 200443 | William L. Strang | Expense Report | 440.25 |
| 02/15/2001 | 200484 | Bob Buckley | Expense Report | 744.96 |
| 02/15/2001 | 200435 | Nelson Westerberg Inc. | Armstrong Move | 15,460.92 |
| 02/16/2001 | 200764 | Anderson, Doris J | Temporary Help A/P | 784.44 |
| 02/16/2001 | 200775 | Tara E. Dawley | Temporary Help | 364.00 |
| 02/16/2001 | 200776 | Melissa A. Hilger | Temporary Help | 570.50 |
| 02/16/2001 | 200777 | Manpower Inc. | Temporary Help | 1,443.35 |

**Outboard Marine Corporation**
**Bank of America - BLP Disbursement Checks**
**#375-1625524**
**February 1 -28, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/16/2001 | 200765 | Cobraserv National Service Ctr | COBRA Coverage | 973.58 |
| 02/16/2001 | 200766 | Cobraserv National Service Ctr | COBRA Coverage | 973.58 |
| 02/16/2001 | 200767 | Cobraserv National Service Ctr | COBRA Coverage | 466.28 |
| 02/16/2001 | 200768 | Cobraserv National Service Ctr | COBRA Coverage | 466.28 |
| 02/16/2001 | 200769 | Cobraserv National Service Ctr | COBRA Coverage | 1,744.20 |
| 02/16/2001 | 200770 | Cobraserv National Service Ctr | COBRA Coverage | 516.86 |
| 02/16/2001 | 200771 | Cobraserv National Service Ctr | COBRA Coverage | 466.28 |
| 02/16/2001 | 200772 | Cobraserv National Service Ctr | COBRA Coverage | 466.28 |
| 02/16/2001 | 200773 | Cobraserv National Service Ctr | COBRA Coverage | 1,571.44 |
| 02/16/2001 | 200778 | Cobraserv National Service Ctr | COBRA Coverage | 516.86 |
| 02/16/2001 | 200779 | Cobraserv National Service Ctr | COBRA Coverage | 973.58 |
| 02/21/2001 | 200827 | Kenco Data Services Inc. | Mortgage Payment | 415.35 |
| 02/21/2001 | 200817 | Fisher Properties | Rent | 71,717.60 |
| 02/21/2001 | 200853 | Stuart Appreciation Corp. | Rent | 8,560.00 |
| 02/21/2001 | 200877 | Robert Schmidt | Rent | 5,724.00 |
| 02/21/2001 | 200814 | Cotton Hill Joint Venture | Whse Rent | 3,800.00 |
| 02/21/2001 | 200790 | Alliant Energy WP&L | Electric | 3,215.41 |
| 02/21/2001 | 200812 | Com Ed | Electric | 22,509.28 |
| 02/21/2001 | 200813 | Consumers Energy | Electric | 7,615.60 |
| 02/21/2001 | 200818 | Florida Power & Light | Electric | 209.93 |
| 02/21/2001 | 200819 | Florida Power & Light | Electric | 24.24 |
| 02/21/2001 | 200821 | Georgia Power | Electric | 1,396.06 |
| 02/21/2001 | 200823 | GPU Energy | Electric | 1,510.88 |
| 02/21/2001 | 200828 | Laclede Electric Coop. | Electric | 3,542.00 |
| 02/21/2001 | 200836 | Pacific Power | Electric | 7,575.61 |
| 02/21/2001 | 200857 | TXU Electric | Electric | 2,992.04 |
| 02/21/2001 | 200872 | Wisconsin Electric Power Co. | Electric | 8,116.82 |
| 02/21/2001 | 200820 | Georgia Natural Gas Services | Natural Gas | 532.14 |
| 02/21/2001 | 200832 | Michigan Consolidated Gas Co. | Natural Gas | 936.69 |
| 02/21/2001 | 200840 | PSE&G Co. | Natural Gas | 6,909.51 |
| 02/21/2001 | 200848 | Shell Energy Services | Natural Gas | 42.51 |
| 02/21/2001 | 200858 | United Cities Gas Co. | Natural Gas | 85,214.74 |
| 02/21/2001 | 200871 | Wicor Energy Services Industrial | Natural Gas | 26,671.01 |
| 02/21/2001 | 200834 | Northern Indiana Public Service Co. | Natural Gas, Electric | 16,789.60 |
| 02/21/2001 | 200831 | Metro Call Inc. | Pagers | 21.08 |
| 02/21/2001 | 200791 | Alltel | Phone | 115.25 |
| 02/21/2001 | 200794 | Arch Wireless | Phone | 1,167.00 |
| 02/21/2001 | 200795 | AT&T | Phone | 228.02 |
| 02/21/2001 | 200796 | AT&T Global Customer Care Cntr | Phone | 1,807.39 |
| 02/21/2001 | 200799 | AT&T | Phone | 19.45 |
| 02/21/2001 | 200800 | AT&T | Phone | 15.92 |
| 02/21/2001 | 200801 | AT&T | Phone | 22.06 |
| 02/21/2001 | 200802 | AT&T Wireless | Phone | 196.60 |
| 02/21/2001 | 200803 | AT&T Wireless Long Distance | Phone | 96.68 |
| 02/21/2001 | 200804 | AT&T Wireless Services | Phone | 138.39 |
| 02/21/2001 | 200805 | Bellsouth | Phone | 5,093.38 |
| 02/21/2001 | 200806 | Bellsouth | Phone | 2,414.36 |
| 02/21/2001 | 200807 | Cellular South | Phone | 1.40 |
| 02/21/2001 | 200808 | Cingular Wireless | Phone | 120.60 |
| 02/21/2001 | 200841 | Qwest | Phone | 83.96 |
| 02/21/2001 | 200849 | Southwestern Bell | Phone | 83.77 |
| 02/21/2001 | 200850 | Southwestern Bell | Phone | 41.48 |
| 02/21/2001 | 200851 | Southwestern Bell | Phone | 1,079.38 |
| 02/21/2001 | 200852 | Sprint | Phone | 1,420.08 |

Outboard Marine Corporation
Bank of America - DIP Disbursement Checks
#375-1625524
February 1 -28, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/21/2001 | 200862 | US Cellular | Phone | 423.72 |
| 02/21/2001 | 200864 | US West Communications | Phone | 75.27 |
| 02/21/2001 | 200866 | Verizon South | Phone | 1,501.95 |
| 02/21/2001 | 200867 | Verizon Florida | Phone | 4,707.60 |
| 02/21/2001 | 200868 | Verizon | Phone | 59.10 |
| 02/21/2001 | 200869 | Verizon Wireless | Phone | 642.21 |
| 02/21/2001 | 200870 | Verizon Wireless | Phone | 328.76 |
| 02/21/2001 | 200829 | Laclede Electric/MFA Propane | Propane | 14,341.44 |
| 02/21/2001 | 200809 | City of Waukegan Water Dept | Water | 23.00 |
| 02/21/2001 | 200810 | City of Waukegan Water Dept | Water | 1,982.12 |
| 02/21/2001 | 200811 | City of Waukegan Water Dept | Water | 376.86 |
| 02/21/2001 | 200833 | Murfreesboro Water & Sewer Dept | Water,Sewer | 874.51 |
| 02/21/2001 | 200854 | Town of Andrews Water Dept. | Water/Sewer | 1,064.87 |
| 02/21/2001 | 200865 | Utilities Department City of Lebanon | Water/Sewer | 3,989.39 |
| 02/21/2001 | 200838 | Petty Cash Mark Johnson | Various | 628.99 |
| 02/21/2001 | 200830 | Louis Pinto & Sons Inc. | Trash | 151.20 |
| 02/21/2001 | 200835 | Onyx Waste Service Inc. | Trash | 738.82 |
| 02/21/2001 | 200844 | Rineco Chemical Industries Inc. | Waste Disposal | 10,904.60 |
| 02/21/2001 | 200845 | Rineco Chemical Industries Inc. | Waste Disposal | 16,414.50 |
| 02/21/2001 | 200855 | Trinity Waste Services | Waste Disposal | 105.63 |
| 02/21/2001 | 200846 | Paula S. Rummage | Temporary Stratos Acct. | 6,495.50 |
| 02/21/2001 | 200793 | Answerport Inc. | IT Systems Support | 11,251.00 |
| 02/21/2001 | 200826 | Kemron Environmental Services | Environmental Tests | 2,851.20 |
| 02/21/2001 | 200822 | Goodson Investigation & Security | Security | 6,272.00 |
| 02/21/2001 | 200843 | Reliable Security Service | Security | 2,224.80 |
| 02/21/2001 | 200847 | Security Express & Auto. Tellers LLC | Security | 2,436.00 |
| 02/21/2001 | 200863 | US Security Associates | Security | 1,839.60 |
| 02/21/2001 | 200816 | Stephanie Dinkins | Temporary Stratos Acct. | 890.00 |
| 02/21/2001 | 200842 | Recall Chicago | Courier & Tape Store | 1,337.74 |
| 02/21/2001 | 200825 | International Teledata Group | Data Transmission | 50.14 |
| 02/21/2001 | 200837 | Penske Truck Leasing Co. | Fuel & Repairs | 767.95 |
| 02/21/2001 | 200856 | Twin Arrow Services | Gasoline,Diesel | 485.76 |
| 02/21/2001 | 200861 | United States Post Master | PO Box Fee | 125.00 |
| 02/21/2001 | 200789 | Advance Presort Service Inc. | Postage | 200.29 |
| 02/21/2001 | 200859 | United Parcel Service | Postage | 10.00 |
| 02/21/2001 | 200860 | United Parcel Service | Postage | 7,354.78 |
| 02/21/2001 | 200792 | AMP Electric Inc. | Repairs | 213.20 |
| 02/21/2001 | 200815 | Data Systems International | Repairs | 45.29 |
| 02/21/2001 | 200824 | Honeywell Protection Services | Repairs | 180.00 |
| 02/21/2001 | 200839 | Przyhocki Services | Snow Removal | 524.70 |
| 02/21/2001 | 200873 | Roger Fix | Expense Report | 64.46 |
| 02/21/2001 | 200874 | Randy Lavigne | Expense Report | 138.85 |
| 02/21/2001 | 200875 | Robert Romano | Expense Report | 51.40 |
| 02/21/2001 | 200876 | Michael Sokop | Expense Report | 167.12 |
| 02/22/2001 | 200879 | Bruce D. Heth | Security | 3,024.00 |
| 02/22/2001 | 200878 | Gordon Repp | Expense Report | 49.01 |
| 02/23/2001 | 200915 | Fisher Properties Inc. | Rent | 10,133.39 |
| 02/23/2001 | 200886 | Alliant Energy WP&L | Electric | 280.20 |
| 02/23/2001 | 200934 | Murfreesboro Electric Dept. | Electric | 8,682.65 |
| 02/23/2001 | 200936 | North Georgia Electric Membership Corp. | Electric | 5,957.15 |
| 02/23/2001 | 200940 | Puget Sound Energy Inc. | Natural Gas | 3,980.91 |
| 02/23/2001 | 200953 | TXU Gas | Natural Gas | 1,441.31 |
| 02/23/2001 | 200954 | United Cities Gas Co. | Natural Gas | 5,070.56 |
| 02/23/2001 | 200888 | Ameritech | Phone | 2,202.17 |
| 02/23/2001 | 200889 | Ameritech | Phone | 763.41 |

Outboard Marine Corporation
Bank of America - DIP Disbursement Checks
#375-1625524
February 1 -28, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/23/2001 | 200896 | AT&T | Phone | 82.95 |
| 02/23/2001 | 200897 | AT&T | Phone | 5,841.48 |
| 02/23/2001 | 200898 | AT&T | Phone | 516.54 |
| 02/23/2001 | 200941 | Qwest | Phone | 20.12 |
| 02/23/2001 | 200946 | Sprint | Phone | 1,994.05 |
| 02/23/2001 | 200957 | Voicestream Wireless | Phone | 391.72 |
| 02/23/2001 | 200902 | City of Culver | Sewer | 211.00 |
| 02/23/2001 | 200903 | Clayton County Water Authority | Water | 514.24 |
| 02/23/2001 | 200908 | Deschutes Valley Water | Water | 111.21 |
| 02/23/2001 | 200935 | Newark Electronics | Grease | 122.12 |
| 02/23/2001 | 200959 | Waste Management of Michigan Harrison | Trash | 32.58 |
| 02/23/2001 | 200927 | Kent Disposal | Waste Disposal | 542.59 |
| 02/23/2001 | 200891 | Doris J. Anderson | Temp Help | 770.00 |
| 02/23/2001 | 200892 | Answerport Inc. | IT Systems Support | 11,784.00 |
| 02/23/2001 | 200917 | Franks Consulting Service | Facility Maintenance | 1,636.00 |
| 02/23/2001 | 200919 | Garner Consulting Service | Facility Maintenance | 1,453.28 |
| 02/23/2001 | 200921 | Melissa A. Hilger | Temp Help | 640.50 |
| 02/23/2001 | 200960 | Tara E. Dawley | Temp Help | 451.50 |
| 02/23/2001 | 200952 | Triad Engineering Inc. | Environmental Services | 15,170.95 |
| 02/23/2001 | 200913 | Environment Inc. | Waste Disposal | 11,050.05 |
| 02/23/2001 | 200933 | Mobil Oil Credit Corp. | Gasoline | 16.00 |
| 02/23/2001 | 200899 | Baltimore Packaging | Boat Crating | 1,085.00 |
| 02/23/2001 | 200943 | Safety Kleen Corp. | Cleaning | 514.52 |
| 02/23/2001 | 200949 | Tempmasters Inc. | Compressor Repairs | 898.35 |
| 02/23/2001 | 200942 | Rudolph Miles & Sons | Customs Fees OMEX | 613.28 |
| 02/23/2001 | 200901 | Carolina Engine & Equipment | Diesel Pump | 14,900.00 |
| 02/23/2001 | 200938 | Petals N Poseys | Flowers | 65.00 |
| 02/23/2001 | 200948 | Stoffel Equipment Co | Forklift Repairs | 426.04 |
| 02/23/2001 | 200909 | DHL Worldwide Express | Freight | 38.48 |
| 02/23/2001 | 200914 | Fed Ex | Freight | 65.21 |
| 02/23/2001 | 200918 | Fritz Companies Inc. | Freight | 32.64 |
| 02/23/2001 | 200925 | Jenkins | Freight | 2,009.92 |
| 02/23/2001 | 200926 | Keller Trucking Co. | Freight | 264.00 |
| 02/23/2001 | 200951 | Transact Systems Inc. | Freight | 12,196.51 |
| 02/23/2001 | 200958 | Wallenius Wilhelmsen Americas | Freight | 173.87 |
| 02/23/2001 | 200900 | Brandt Engineering Co. | Furnace Repair | 113.66 |
| 02/23/2001 | 200890 | Anacomp | Microfiche | 410.53 |
| 02/23/2001 | 200961 | Petty Cash Tom Banton | Office Supplies | 248.98 |
| 02/23/2001 | 200956 | US Office Products | Paper | 50.00 |
| 02/23/2001 | 200955 | UPS Customhouse Brokerage | Postage | 370.62 |
| 02/23/2001 | 200939 | Pitney Bowes Inc. | Printer Ribbon | 55.37 |
| 02/23/2001 | 200947 | Stericycle Inc. | Record Storage | 51.48 |
| 02/23/2001 | 200904 | Clingan Irvine Associates Inc. | Roof Repairs | 525.00 |
| 02/23/2001 | 200893 | Aramark Uniform Services | Shop Supplies | 24.71 |
| 02/23/2001 | 200894 | Aramark Uniform Services | Shop Supplies | 162.96 |
| 02/23/2001 | 200911 | DM Manufacturing Inc. | Snow Removal | 2,125.00 |
| 02/23/2001 | 200937 | Northwest Vending Co. | Soda | 9.60 |
| 02/23/2001 | 200924 | Inland Material Handling Inc. | Truck Repair | 248.50 |
| 02/23/2001 | 200907 | David Hendrickson & Assoc. | Patent Drawings | 1,445.00 |
| 02/23/2001 | 200895 | Armstrong Teasdale LLP | Patent Support | 61.10 |
| 02/23/2001 | 200906 | Crawford & Co. | Product Liability Issues | 13,888.22 |
| 02/23/2001 | 200916 | Fletcher Yoder & Van Someren | Patent Support | 1,810.00 |
| 02/23/2001 | 200922 | Hunter Smith & Davis LLP | Product Liability Issues | 127.35 |
| 02/23/2001 | 200929 | Lavin Coleman Cneil Ricci Fanarelli Gray | Warranty Support | 100.21 |
| 02/23/2001 | 200930 | Master Data Center | Systems maintence | 250.00 |

Outboard Marine Corporation
Bank of America - DIP Disbursement Checks
#375-1625524
February 1 -28, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/23/2001 | 200931 | McAndrews, Held & Malloy LLC | Patent Support | 1,135.36 |
| 02/23/2001 | 200944 | Scopelitis Garvin Light & Hanson | OMTC Annual Report | 44.75 |
| 02/23/2001 | 200945 | Sd Petosevic | Trademark | 320.00 |
| 02/23/2001 | 200950 | Thompson Hine & Flory LLP | Warranty Support | 82.50 |
| 02/23/2001 | 200905 | Computer Patent Annuities | Trademark | 414.00 |
| 02/23/2001 | 200923 | Indiana Dept of Revenue | IN Sls & Use Tax | 78.89 |
| 02/23/2001 | 200932 | Missouri Dept of Revenue | MI Sls & Use Tax | 908.23 |
| 02/23/2001 | 200880 | Dean Devore | Expense Report | 79.05 |
| 02/23/2001 | 200881 | Roger Fix | Expense Report | 47.00 |
| 02/23/2001 | 200882 | Eric Martinez | Expense Report | 33.50 |
| 02/23/2001 | 200883 | Robert Romano | Expense Report | 53.04 |
| 02/23/2001 | 200884 | Russ Vanrens | Expense Report | 546.58 |
| 02/23/2001 | 200912 | Barbara Edwards | Expense Report | 10.00 |
| 02/23/2001 | 200910 | Digiterra Inc. | Fax Modems | 935.00 |
| 02/23/2001 | 200928 | Larry Hammond Co. | Plug Gage | 99.81 |
| 02/23/2001 | 200885 | Allen's Linen | Productive Pts | 28.00 |
| 02/23/2001 | 200887 | Alltemated Inc. | Productive Pts | 448.80 |
| 02/26/2001 | 200962 | Sunrise Parkway LLC | Rent | 15,359.40 |
| 02/27/2001 | 200965 | Indoor Sun Systems Inc. | Rent | 5,036.41 |
| 02/27/2001 | 200964 | Brandt Engineering Co. | Compressor Repairs | 3,000.00 |
| 02/27/2001 | 200963 | Arrow Electronics Inc. | Freight | 46.00 |
| 02/28/2001 | 200977 | Consumers Energy | Electric | 233.06 |
| 02/28/2001 | 200979 | CP&L | Electric | 27,509.98 |
| 02/28/2001 | 200980 | Florida Power & Light Co. | Electric | 1,068.99 |
| 02/28/2001 | 200981 | Florida Power & Light Co. | Electric | 7,433.42 |
| 02/28/2001 | 200982 | GPU Energy | Electric | 2,960.96 |
| 02/28/2001 | 200988 | North Georgia Electric Membership Corp. | Electric | 8,816.76 |
| 02/28/2001 | 200994 | South Carolina Electric & Gas Co | Electric | 28,304.43 |
| 02/28/2001 | 200990 | Northern Indiana Public Service Co. | Electric/Natural Gas | 18,977.61 |
| 02/28/2001 | 200970 | Ameritech | Phone | 377.35 |
| 02/28/2001 | 200971 | AT&T | Phone | 130.73 |
| 02/28/2001 | 200972 | AT&T | Phone | 1,030.93 |
| 02/28/2001 | 200973 | AT&T | Phone | 138.03 |
| 02/28/2001 | 200974 | Bellsouth | Phone | 1,814.81 |
| 02/28/2001 | 200986 | MCI Worldcom | Phone | 12.48 |
| 02/28/2001 | 200996 | Sprint | Phone | 32.13 |
| 02/28/2001 | 201001 | Voicestream Wireless | Phone | 65.25 |
| 02/28/2001 | 200989 | North Shore Sanatary District | Sewer | 895.70 |
| 02/28/2001 | 200975 | City of Columbia | Water | 1,386.71 |
| 02/28/2001 | 200976 | City of Stuart Utilities | Water/Sewer | 608.57 |
| 02/28/2001 | 200984 | MCPWD | Water/Sewer | 242.94 |
| 02/28/2001 | 201002 | WW Grainger Inc. | Toilet Paper | 209.97 |
| 02/28/2001 | 200978 | Container Company of Carolina | Trash | 392.00 |
| 02/28/2001 | 200987 | Nieuwenhius Bros Inc. | Trash | 234.78 |
| 02/28/2001 | 200992 | Onyx Waste Services Inc. | Trash | 351.52 |
| 02/28/2001 | 200985 | Manpower | Temp Help | 1,047.20 |
| 02/28/2001 | 200993 | Rineco Chemical Industries Inc. | Waste Disposal | 1,869.60 |
| 02/28/2001 | 200995 | Southeastern Chemical Co. | Waste Disposal | 1,593.48 |
| 02/28/2001 | 200997 | Superior Oil Co. | Waste Disposal | 805.00 |
| 02/28/2001 | 201000 | Van Waters & Rogers Inc. | Waste Disposal | 3,240.50 |
| 02/28/2001 | 200983 | Bruce D. Heth | Security | 3,024.00 |
| 02/28/2001 | 200998 | United Parcel Service | Freight | 50.00 |
| 02/28/2001 | 200999 | United Parcel Service | Freight | 4,282.57 |
| 02/28/2001 | 200991 | Office Janitorial Services | Janitorial Services | 470.89 |
| 02/28/2001 | 200969 | Advance Presort Service Inc. | Postage | 126.73 |

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**February 1 -28, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 02/28/2001 | 200966 | David Durbin | Expense Report | 440.04 |
| 02/28/2001 | 200967 | Eric Martinez | Expense Report | 17.00 |
| 02/28/2001 | 200968 | David Weber | Expense Report | 1,123.31 |
| | | Less: Change in O/S checks | | (212,951.60) |
| | | | Total Disbursements | $   1,428,559.85 |

# Exhibit F

EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE NORTHERN DISTRICT OF ILLINOIS

EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.        CASE NO.: 00-37405

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

FOR MONTH ENDING :    March 31, 2001

BEGINNING BALANCE IN ALL ACCOUNTS                   $        20,061,772

RECEIPTS:

| | |
|---|---|
| 1. Accounts Receivable/Parts Sales | 1,557,441 |
| 2. Other Receipts | 804,987 |
| 3. Dip Loans | 2,980,909 |
| 4. Sales Proceeds | 84,089,635 |

TOTAL RECEIPTS                                      $        89,432,971

DISBURSEMENTS:

3. Net payroll:

| | |
|---|---|
| a. Officers | 289,358 |
| b. Others | 784,329 |

4. Taxes

| | |
|---|---|
| a. Federal Income Taxes | 387,970 |
| b. FICA withholdings | 113,270 |
| c. Employee's withholdings | |
| d. Employer's FICA | 117,467 |
| e. Federal Unemployment Taxes | 970 |
| f. State Income Tax | 61,160 |
| g. State Employee withholdings | . |
| h. All other state taxes | 150 |

5. Necessary expenses:

| | |
|---|---|
| * a. Rent or mortgage payments(s) | . |
| * b. Utilities | . |
| * c. Insurance | . |
| * d. Merchandise bought for manuf./sale | . |
| * e. Other necessary expenses | |
| Disbursements per attached | 6,106,524 |
| * Included in attached disbursement listing | |

TOTAL DISBURSEMENTS                                $        7,861,198

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD         81,571,773

ENDING BALANCE IN ALL ACCOUNTS                              101,633,545

EXHIBIT "B"
IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.                CASE NO.: 00-37405

RECEIPTS LISTING

FOR MONTH ENDING :    March 31, 2001

See Attached Cash Consolidation Summary & Receipts List

**Outboard Marine Corporation**
**Cash Consolidation Summary**
**March 1-31, 2001**

| | 10-34198 Bank One Concentration OMC | 5505496 Bank One Lockbox OMC | 375-1625511 Bank of America DIP Account OMC | 375-1625524 Bank of America DIP Disburs. OMC | 375-1016332 Bank of America Payroll Dir. Dep. OMC | 112-407-235 Firstar Bank VEBA Account OMC |
|---|---|---|---|---|---|---|
| Bank Balance 2-28-01 | $ 3,379,800.42 | $ - | $ 1,358,754.89 | $ 299,478.66 | $ 207,283.45 | $ 5,761.74 |
| **Receipts** | | | | | | |
| Interbank Transfers-Debtor | 648,833.55 | | | 763,086.33 | | |
| Customer/Other Receipts | 908,607.22 | 648,833.55 | 210,573.90 | | | 68,758.27 |
| Dip Loans | | | 2,980,909.00 | | | |
| Adjustments | | | | | | |
| Sales Proceeds | | | | | | |
| Interest Received | | | 5,905.56 | | | |
| Total Receipts | $ 1,557,440.77 | $ 648,833.55 | $ 3,197,388.46 | $ 763,086.33 | $ | $ 68,758.27 |
| **Disbursements** | | | | | | |
| Interbank Transfers-Debtor | (4,459,751.56) | (648,833.55) | (1,570,023.31) | | | |
| Dip Facility Fee | | | | | | |
| Operating Disbursements/Other | | | (2,253,662.42) | (1,039,669.56) | | (68,758.27) |
| Adjustments | (132,508.37) | | | | | (3,371.91) |
| Veba item to be funded from Trust | | | | | | (72,330.18) |
| Total Disbursements | $ (4,592,259.93) | $ (648,833.55) | $ (3,823,685.73) | $ (1,039,669.56) | $ | $ (72,330.18) |
| Balance 03/31/01 | $ 344,981.26 (a) | $ - | $ 732,457.62 | $ 22,817.37 | $ 207,283.45 | $ 2,189.83 |

(a) Balance adjusted for funds received in error from Transamerica
and funds received on behalf of Bombardier

Page 1 of 2

# Outboard Marine Corporation
## Cash Consolidation Summary
### March 1-31, 2001

| | 32-364 State Financial Payroll Acct. OMC | 48-691 State Financial Deposit Acct. OMC | 877907 Bank of America Investment Acct. OMC | 375213JK33 Bank of America Sales Proceeds Acct. OMC | Account Totals |
|---|---|---|---|---|---|
| Bank Balance 2-28-01 | $ 472,611.82 | $ 297,064.51 | $ 14,381,024.17 | $ - | 20,061,771.60 |
| **Receipts** | | | | | |
| Interbank Transfers-Debtor | | | | | |
| Customer/Other Receipts | 738,178.71 | 182,290.30 | | 4,459,751.56 | 6,678,608.42 |
| Dip Loans | 155,314.61 | | | | 2,105,619.58 |
| Adjustments | | | | | 2,980,909.00 |
| Sales Proceeds | | | | 84,089,634.54 | 84,089,634.54 |
| Interest Received | | | 55,904.27 | 194,998.31 | 256,808.14 |
| Total Receipts | $ 893,493.32 | $ 182,290.30 | $ 55,904.27 | $ 88,744,384.41 | 96,111,579.68 |
| **Disbursements** | | | | | |
| Interbank Transfers-Debtor | | | | | (6,678,608.42) |
| Dip Facility Fee | | | | | - |
| Operating Disbursements/Other | (1,129,027.29) | | | (3,234,000.00) | (7,725,117.54) |
| Adjustments | | | | | (132,508.37) |
| Vch item to be funded from Trust | | | | | (3,571.91) |
| Total Disbursements | $ (1,129,027.29) | $ - | $ - | $ (3,234,000.00) | (14,539,806.24) |
| Balance 03/31/01 | $ 187,077.85 | $ 389,354.81 | $ 14,336,928.44 | $ 85,510,384.41 | $ 101,633,545.04 |

(a) Balance adjusted for funds received in error from
and funds received on behalf of Bombardier

## Outboard Marine Corporation
### Cash Receipts Listing
### Month Ending March 31, 2001

| Date | Account 55-95494 Lock Box | Account 10-34198 Wires | Bank of Amer. 375-1625511 Wires/Dip Loans | Bank of America 877907 Investment Acct. | State Fin. 32-334 Payroll | State Fin. 40-401 Misc. | Bank of America 3752133633 Sales Proceeds | Totals Receipts |
|---|---|---|---|---|---|---|---|---|
| 03/01/01 | $ 22,943.12 | $ 132,197.46 | $ | $ | $ 78,905.19 | $ | $ | $ 234,045.77 |
| 03/02/01 | 55,032.98 | 137,563.62 | 500,000.00 | | | | | 692,596.60 |
| 03/03/01 | | | | | | | | |
| 03/04/01 | | | | | | | | |
| 03/05/01 | 365,761.09 | 68,383.65 | | | | | | 434,144.74 |
| 03/06/01 | 58,468.01 | 116,014.87 | | | | | 30,564,755.00 | 30,739,237.88 |
| 03/07/01 | 72,372.45 | 102,899.88 | 210,573.90 (1) | | 76,409.42 | | | 462,255.65 |
| 03/08/01 | 28,896.75 | 138,612.90 | | | | | | 167,509.65 |
| 03/09/01 | 45,359.15 | 212,934.84 | 676,266.00 | | | | 52,014,855.48 | 52,949,415.47 |
| 03/10/01 | | | | | | | | |
| 03/11/01 | | | | | | | | |
| 03/12/01 | | | | 30,193.79 | | | | 30,193.79 |
| 03/13/01 | | | | | | | 1,510,024.06 | 1,510,024.06 |
| 03/14/01 | | | | | | | | |
| 03/15/01 | | | | | | | | |
| 03/16/01 | | | | 5,905.56 | | | 36,568.89 | 42,474.45 |
| 03/17/01 | | | | | | | | |
| 03/18/01 | | | | | | | | |
| 03/19/01 | | | 5,905.56 | | | | | 5,905.56 |
| 03/20/01 | | | | | | | | |
| 03/21/01 | | | 1,341,448.50 | | | | 59,888.89 | 1,401,337.39 |
| 03/22/01 | | | | | | | | |
| 03/23/01 | | | 231,250.00 | | | | | 231,250.00 |
| 03/24/01 | | | | | | | | |
| 03/25/01 | | | | | | | | |
| 03/26/01 | | | 231,944.50 | | | | | 231,944.50 |
| 03/27/01 | | | | | | 182,290.30 | | 182,290.30 |
| 03/28/01 | | | | | | | | |
| 03/29/01 | | | | | | | 87,462.60 | 87,462.60 |
| 03/30/01 | | | | 19,804.92 | | | 11,077.93 | 30,882.85 |
| | $ 648,833.55 | $ 908,607.22 | $ 3,197,388.46 | $ 55,904.27 | $ 155,314.61 (2) | $ 182,290.30 (2) | $ 84,284,632.85 | $ 89,432,971.26 |

(1) Receipt of funds from Kawasaki and Volvo
(2) Funds received from Bombardier for payroll funding

·IN·THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.                    CASE NO.: 00-37405

DISBURSEMENT LISTING

FOR MONTH ENDING :    March 31, 2001

See Attached Cash Consolidation Summary & Disbursement Lists

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**March 1-31, 2001**

| Date | Payee | Bank of Amer. 375-1623511 Wires Amount | First 112-497-235 Veba Amount | Bank of Amer. 375-1623524 DIP Checks Amount | Bank One A/C 10-34190 Concentration Amount | Bank of Amer. 3753133633 Sale Proceeds Amount | State Financial 32-334 Payroll Amount | Total Disbursements |
|---|---|---|---|---|---|---|---|---|
| 03/01/2001 | U.S. Security Associates | 2,693.70 | | | | | | 2,693.70 |
| 03/02/2001 | K-Line | 81,657.80 | | | | | | 81,657.80 |
| 03/02/2001 | Marsin Security | 2,354.40 | | | | | | 2,354.40 |
| 03/06/2001 | Burns Int'l Security | 15,781.93 | 68,758.27 | | | | | 84,540.20 |
| 03/06/2001 | Pinkerton's Inc. | 8,099.84 | | | | | | 8,099.84 |
| 03/07/2001 | Arrow Electronics | 1,245.00 | | | | | | 1,245.00 |
| 03/07/2001 | Citation Custom Products | 13,870.00 | | | | | | 13,870.00 |
| 03/07/2001 | Hoover Precision Products | 798.75 | | | | | | 798.75 |
| 03/07/2001 | Industrial Propane | 8,502.50 | | | | | | 8,502.50 |
| 03/07/2001 | JFL Manufacturing | 6,871.68 | | | | | | 6,871.68 |
| 03/07/2001 | Principal Manufacturing | 617.00 | | | | | | 617.00 |
| 03/07/2001 | Warsaw Coil | 12,214.52 | | | | | | 12,214.52 |
| 03/07/2001 | Funding Adjustment 401K | 7,082.41 | | | | | | 7,082.41 |
| 03/08/2001 | Amerigas Propane | 6,542.40 | | | | | | 6,542.40 |
| 03/08/2001 | U.S. Security Associates | 65.70 | | | | | | 65.70 |
| 03/09/2001 | Onyx Environmental Services | 5,560.60 | | | | | | 5,560.60 |
| 03/20/2001 | Bingham Dana | 140,172.74 | | | | | | 140,172.74 |
| 03/20/2001 | D'Ancona & Pflaum, LLC | 189,500.73 | | | | | | 189,500.73 |
| 03/20/2001 | DSI | 169,734.03 | | | | | | 169,734.03 |
| 03/20/2001 | Kirk Brewer | 33,279.40 | | | | | | 33,279.40 |
| 03/20/2001 | Skadden, Arps | 583,205.10 | | | | | | 583,205.10 |
| 03/23/2001 | Houlihan, Lokey | 231,250.00 | | | | | | 231,250.00 |
| 03/29/2001 | Godfrey | | | | | 984,000.00 | | 984,000.00 |
| 03/30/2001 | Houlihan, Lokey | | | | | 2,250,000.00 | | 2,250,000.00 |
| | DIP Checks - See Attached Schedule | | | 1,039,669.56 | | | | 1,039,069.56 |
| | Bank Charges/ Adjustments | | | | 132,508.37 | | | 132,504.37 |
| | Item to be funded from Veba Trust | | 3,571.91 | | | | | 3,571.91 |
| | Change in O/S Checks & Tax adj. (payroll) | 30,183.85 | | | | | 55,340.29 | 85,524.14 |
| | **Total Disbursements** | **$ 1,572,675.42** | **$ 72,330.18** | **$ 1,039,669.56** | **$ 132,508.37** | **3,234,000.00** | **$ 55,340.29** | **$ 6,106,523.82** |

Page 1 of 1

06/15/2001 4:10 PM

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**March 1 -31, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 03/01/2001 | 201003 | Paula S. Rummage | Temporary Help | $3,476.00 |
| 03/01/2001 | 201004 | Security Express & Automated Tellers | Security | 2,436.00 |
| 03/01/2001 | 201005 | Wendall Wray | Expense Report | 90.90 |
| 03/01/2001 | 201006 | Browning Ferris Ind. | Trash | 497.97 |
| 03/01/2001 | 201007 | City Treasurer-Beloit | Sewer | 351.40 |
| 03/01/2001 | 201008 | Tara E. Dawley | Temporary Help | 553.00 |
| 03/01/2001 | 201009 | EMC Insurance Co. | Workmans Comp Ins | 4,715.25 |
| 03/01/2001 | 201010 | Goodson Investigation & Security | Security | 3,136.00 |
| 03/01/2001 | 201011 | GPU Energy | Electric | 845.76 |
| 03/01/2001 | 201012 | Melissa A. Hilger | Temp Help | 680.75 |
| 03/01/2001 | 201013 | Petty Cash Steve Tipton | Various | 347.69 |
| 03/01/2001 | 201014 | Reliable Security Services | Security | 2,966.40 |
| 03/01/2001 | 201015 | Superior Maintenance Co. | Janitorial Services | 1,948.05 |
| 03/01/2001 | 201016 | Torres Janitorial Service | Janitorial Services | 6,388.00 |
| 03/01/2001 | 201017 | Town of Spruce Pine | Water\Sewer | 31.70 |
| 03/01/2001 | 201018 | Verizon Wireless | Phone | 116.48 |
| 03/01/2001 | 201019 | Terminix International of El Paso | Pest Control | 89.84 |
| 03/01/2001 | 201020 | Wells & West Inc. | Equipment Storage | 1,876.00 |
| 03/01/2001 | 201021 | Wisconsin Electric Power Co. | Natural Gas | 2,937.71 |
| 03/01/2001 | 201022 | Consumers Energy | Electric | 7,969.48 |
| 03/06/2001 | 201055 | CL Braddy Heat & Cooling | HVAC Maintenance | 200.00 |
| 03/06/2001 | 201056 | Hamilton Galss Co. | Glass Repair | 1,325.00 |
| 03/06/2001 | 201057 | Bruce D. Heth | Security | 3,024.00 |
| 03/06/2001 | 201058 | Specialty Chemical Co. LLC | Maintenance repairs | 475.80 |
| 03/08/2001 | 201059 | Roger Crawford | Expense Report | 62.00 |
| 03/08/2001 | 201060 | Philip Cunliffe-Owen | Expense Report | 117.14 |
| 03/08/2001 | 201061 | Eric Martinez | Expense Report | 58.50 |
| 03/08/2001 | 201062 | Gordon Repp | Expense Report | 38.90 |
| 03/08/2001 | 201063 | Robert Romano | Expense Report | 24.00 |
| 03/08/2001 | 201064 | Paula S. Rummage | Temporary Help | 1,980.00 |
| 03/09/2001 | 201065 | Tara E. Dawley | Temporary Help | 560.00 |
| 03/09/2001 | 201066 | Melissa A. Hilger | Temporary Help | 501.67 |
| 03/09/2001 | 201067 | WW Grainger Inc. | Paper Towels | 300.55 |
| 03/15/2001 | 201068 | Roger Crawford | Expense Report | 31.25 |
| 03/15/2001 | 201069 | Jeff Dykiel | Expense Report | 23.52 |
| 03/15/2001 | 201070 | Al Jette | Expense Report | 44.52 |
| 03/15/2001 | 201071 | Robert Romano | Expense Report | 32.50 |
| 03/15/2001 | 201072 | Advance Presort Service | Postage | 73.18 |
| 03/15/2001 | 201073 | Alltel | Phone | 31.61 |
| 03/15/2001 | 201074 | Almar USA | Freight | 3,127.50 |
| 03/15/2001 | 201075 | American General Finance | Payroll Lien | 165.24 |
| 03/15/2001 | 201076 | AMP Electric | Light Repair | 109.20 |
| 03/15/2001 | 201077 | Amsafe of Miami | Security | 26.50 |
| 03/15/2001 | 201078 | Armstrong Teasdale LLP | Product Liability Issues | 529.14 |
| 03/15/2001 | 201079 | AT&T | Phone | 160.52 |
| 03/15/2001 | 201080 | AT&T | Phone | 3,400.21 |
| 03/15/2001 | 201081 | AT&T | Phone | 35.51 |
| 03/15/2001 | 201082 | AT&T | Phone | 38.77 |
| 03/15/2001 | 201083 | AT&T | Phone | 391.04 |
| 03/15/2001 | 201084 | AT&T | Phone | 169.11 |
| 03/15/2001 | 201085 | AT&T | Phone | 16.05 |
| 03/15/2001 | 201086 | AT&T Teleconference Service | Phone | 1,582.76 |
| 03/15/2001 | 201087 | AT&T Wireless | Phone | 212.57 |
| 03/15/2001 | 201088 | Bellsouth Atlanta | Phone | 79.22 |
| 03/15/2001 | 201090 | Bellsouth | Phone | 1,594.42 |

## Outboard Marine Corporation
### Bank of America - DIP Disbursement Checks
### #375-1625524
### March 1 -31, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 03/15/2001 | 201091 | BP Oil Credit Card Center | Gasoline | 140.29 |
| 03/15/2001 | 201092 | Centerpoint Properties Trust | Central Ave. Rent | 2,928.19 |
| 03/15/2001 | 201093 | Charitable Reminder Unitrust | Rent | 26,659.26 |
| 03/15/2001 | 201094 | Chas Hawkins Company Inc. | Rent | 1,250.00 |
| 03/15/2001 | 201095 | City of Cadillac | Water/Sewer | 1,686.69 |
| 03/15/2001 | 201096 | City of Milwaukee | Water | 861.37 |
| 03/15/2001 | 201097 | Com Ed | Electric | 89,116.64 |
| 03/15/2001 | 201098 | Consolidated Freightways | Freight | 742.70 |
| 03/15/2001 | 201099 | Contact East Inc. | Maintenance Supplies | 752.72 |
| 03/15/2001 | 201100 | Cook & Franke SC | Product Liability Issues | 1,359.31 |
| 03/15/2001 | 201101 | Deschutes Valley Water | Water | 101.40 |
| 03/15/2001 | 201102 | Emery Worldwide | Freight | 26.00 |
| 03/15/2001 | 201103 | Fisher Properties Inc. | Rent | 10,414.39 |
| 03/15/2001 | 201104 | Florida Power & Light Co. | Electric | 382.25 |
| 03/15/2001 | 201105 | Florida Power & Light Co. | Electric | 3,521.28 |
| 03/15/2001 | 201106 | French Broad Electric | Electric | 21,117.17 |
| 03/15/2001 | 201107 | Gallagher & Kennedy Professional | Legal Fees | 216.20 |
| 03/15/2001 | 201109 | GDS Inc. Boone | Trash | 818.55 |
| 03/15/2001 | 201110 | Jenkins | Freight | 1,181.25 |
| 03/15/2001 | 201111 | Keller Trucking Co. | Freight | 1,982.28 |
| 03/15/2001 | 201112 | Laclede Electric Cooperative | Electric | 3,001.00 |
| 03/15/2001 | 201113 | Laclede Electric/MFA Propane | Propane | 2,655.22 |
| 03/15/2001 | 201114 | Lavin Coleman Oneil Ricci Finarelli Gray | Liability Issues | 523.79 |
| 03/15/2001 | 201115 | MCI Worldcom | Phone | 8.86 |
| 03/15/2001 | 201116 | Michigan Consolidated Gas Co. | Natural Gas | 98.63 |
| 03/15/2001 | 201117 | Michigan Consolidated Gas Co. | Natural Gas | 16,774.00 |
| 03/15/2001 | 201118 | Mobil GECC | Gasoline | 331.30 |
| 03/15/2001 | 201119 | Joseph F. Moulis | Rent | 9,586.20 |
| 03/15/2001 | 201120 | Murfreesboro Water & Sewer | Water/Sewer | 726.06 |
| 03/15/2001 | 201121 | Nantahala Power & Light | Electric | 14,404.08 |
| 03/15/2001 | 201122 | New England Motor Freight | Freight | 188.90 |
| 03/15/2001 | 201123 | Nextel Communications | Phone | 83.89 |
| 03/15/2001 | 201124 | North Georgia Electric Membership Corp. | Electric | 14,033.74 |
| 03/15/2001 | 201125 | North Shore Gas | Natural Gas | 14,958.60 |
| 03/15/2001 | 201126 | Oneill & Borges | Legal Fees | 4.00 |
| 03/15/2001 | 201127 | ONYX Waste Services | Trash | 31.98 |
| 03/15/2001 | 201128 | Pacific Power | Electric | 8,444.19 |
| 03/15/2001 | 201129 | Penske Truck Leasing Co. | Freight | 42.34 |
| 03/15/2001 | 201130 | Pitney Powes Inc. | Postage | 218.84 |
| 03/15/2001 | 201131 | PSE&G Co. | Natural Gas | 5,479.56 |
| 03/15/2001 | 201132 | Recall Chicago | Tape Storage | 1,717.23 |
| 03/15/2001 | 201133 | Rudolph Miles & Sons | Customs Fees | 147.00 |
| 03/15/2001 | 201134 | Rumberger Kirk & Caldwell | Product Liability Issues | 52.47 |
| 03/15/2001 | 201135 | Paula S. Rummage | Temporary Help | 1,045.00 |
| 03/15/2001 | 201136 | Security Express & Automated Tellers | Security | 1,044.00 |
| 03/15/2001 | 201137 | Southern Union Gas | Natural Gas | 2,073.69 |
| 03/15/2001 | 201138 | Southwestern Bell | Phone | 481.67 |
| 03/15/2001 | 201139 | Southwestern Bell | Phone | 421.72 |
| 03/15/2001 | 201140 | Sprint | Phone | 841.07 |
| 03/15/2001 | 201141 | Stuart Appreciation Corp. | Rent | 5,679.96 |
| 03/15/2001 | 201142 | Superior Services Fort Atkinson | Trash | 1,069.85 |
| 03/15/2001 | 201143 | Torres Janitorial Services | Janitorial Services | 2,370.00 |
| 03/15/2001 | 201144 | Town of Andrews Water Dept. | Water/Sewer | 1,065.10 |
| 03/15/2001 | 201145 | Town of Burnsville | Water | 166.00 |
| 03/15/2001 | 201146 | Town of Syracuse | Water/Sewer | 258.60 |

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**March 1 -31, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 03/15/2001 | 201147 | Trinity Waste Services | Trash | 75.10 |
| 03/15/2001 | 201148 | United Parcel Services | Postage | 1,233.29 |
| 03/15/2001 | 201149 | United States Post Master | Postage | 143.26 |
| 03/15/2001 | 201150 | UPS Customhouse Brokerage | Postage | 67.58 |
| 03/15/2001 | 201151 | US Cellular | Phone | 14.27 |
| 03/15/2001 | 201152 | US Office Products | Paper | 2.75 |
| 03/15/2001 | 201153 | USF Holland | Freight | 1,237.29 |
| 03/15/2001 | 201154 | Verizon | Phone | 187.83 |
| 03/15/2001 | 201155 | Verizon Wireless Messaging | Phone | 276.95 |
| 03/15/2001 | 201156 | Village of Fox Lake | Water/Sewer | 72.90 |
| 03/15/2001 | 201157 | Waste Management | Trash | 429.56 |
| 03/15/2001 | 201158 | Waste Management of Michigan | Trash | 6.29 |
| 03/15/2001 | 201160 | Wildman | Maintenance Supplies | 20.00 |
| 03/15/2001 | 201161 | Wisconsin Electric Power Co. | Electric | 7,386.30 |
| 03/15/2001 | 201164 | Zephyrhills Natural Spring Water | Water | 15.00 |
| 03/15/2001 | 201165 | Ameritech | Phone | 7.66 |
| 03/15/2001 | 201166 | Answerport | IT Support | 7,702.00 |
| 03/15/2001 | 201167 | Peoples Energy Services | Natural Gas | 190,287.39 |
| 03/15/2001 | 201168 | Gallatin Dept. of Electricity | Electric | 218.88 |
| 03/15/2001 | 201169 | Tara E. Dawley | Temporary Help | 532.00 |
| 03/15/2001 | 201170 | Melissa A. Hilger | Temporary Help | 798.00 |
| 03/27/2001 | 201171 | AT&T | Phone | 69,413.01 |
| 03/27/2001 | 201172 | AT&T | Phone | 915.01 |
| 03/28/2001 | 201173 | Carolina Engine and Equipment | Maintenance Repairs | 14,900.00 |
| 03/28/2001 | 201174 | Consumers Energy | Electric | 166.96 |
| 03/28/2001 | 201175 | DHL Worldwide Express | Postage | 122.92 |
| 03/28/2001 | 201176 | Michigan Consolidated Gas Co. | Natural Gas | 44.09 |
| 03/28/2001 | 201177 | Murfreesboro Water & Sewer | Water | 208.82 |
| 03/28/2001 | 201178 | Towne Air Freight Inc. | Freight | 44.81 |
| | | Plus: Change in O/S checks | | 405,856.87 |
| | | | Total Disbursements | $ 1,039,669.56 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :   March 31, 2001

## STATEMENT OF INVENTORY

| | | |
|---|---|---|
| Beginning inventory | $ | 151,915,719 |
| Add: purchases | | |
| Less: goods sold (cost basis) | | |
| Inventory Sold | $ | (151,915,719) |
| Ending inventory | $ | -   (1) |

## PAYROLL INFORMATION STATEMENT

| | | |
|---|---|---|
| Gross payroll for this period | $ | 1,754,674 |
| Payroll taxes due but unpaid | $ | - |

## STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS
Name of Date regular Amount of Number of Amount of
Creditor/ payment Regular Payments Payments
Lessor is due Payment Delinquent* Delinquent*

    See Disbursements Listing


 * Include only post-petition payments.
(1) Inventory is zero at March 31 due to completion of sales of engine and boat segments to Bombardier and Jtc, respectively, on March 9.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.                CASE NO.: 00-37405

FOR MONTH ENDING :   March 31, 2001

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| Beginning of month balance | $ | 57,892,962 |
| Add: sales on account | $ | . |
| Less: collections | $ | . |
| Sale of Receivables | $ | (51,927,412) (1) |
| End of month balance | $ | 5,965,550 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $ 5,432,744 | $ 78,511 | $ 148,134 | $ 306,161 | $ 5,965,550 |

(1) Cash receipts for the month are included in the sale of receivables

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | | |
|---|---|---|
| Beginning of month balance | $ | 1,469,142 |
| Add: credit extended | $ | 525,639 |
| Less: payments of account | $ | (633,813) |
| End of month balance | $ | 1,360,968 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $ 747,972 | $ 158,259 | $ 454,737 | - | $ 1,360,968 |

Debtor continues to collect and process accounts payable data; any adjustments will be reflected in future operating statements.

**ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE SCHEDULE AND FILE WITH THIS REPORT**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.

CASE NO.: 00-37405

FOR MONTH ENDING :   March 31, 2001

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

1. Federal Income Taxes     Yes (x)     No ( )

2. FICA withholdings     Yes (x)     No ( )

3. Employee's withholdings     Yes (x)     No ( )

4. Employer's FICA     Yes (x)     No ( )

5. Federal Unemployment Taxes     Yes (x)     No ( )

6. State Income Tax     Yes (x)     No ( )

7. State Employee withholdings     Yes (x)     No ( )

8. All other state taxes     Yes ( )     No ( x )   (1)

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

(1) Preparation of State Sales and Use Tax are in progress

# Exhibit G

EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

FOR MONTH ENDING :   April 30, 2001

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | | $ 101,633,545 |
| **RECEIPTS:** | | |
| | 1. Pre-Petition Accounts Receivable Collections | 122,116 |
| | 2. Net Funding From Veba Trust | 28,060 |
| | 3. Dip Loans | 1,933,122 |
| | 4. Other Misc. receipts | 1,166,854 |
| TOTAL RECEIPTS | | $ 3,250,151 |
| **DISBURSEMENTS:** | | |
| 3. Net payroll: | | |
| | a. Officers | 42,044 |
| | b. Others | 23,868 |
| 4. Taxes | | |
| | a. Federal Income Taxes | 28,337 |
| | b. FICA withholdings | 4,436 |
| | c. Employee's withholdings | |
| | d. Employer's FICA | 4,877 |
| | e. Federal Unemployment Taxes | |
| | f. State Income Tax | 4,186 |
| | g. State Employee withholdings | |
| | h. All other state taxes | - |
| 5. Necessary expenses: | | |
| | * a. Rent or mortgage payments(s) | - |
| | * b. Utilities | - |
| | * c. Insurance | - |
| | * d. Merchandise bought for manuf./sale | - |
| | * e. Other necessary expenses | |
| | Disbursements per attached | 64,738,019 |
| | * Included in attached disbursement lising | |
| TOTAL DISBURSEMENTS | | $ 64,845,767 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | | (61,595,615) |
| ENDING BALANCE IN ALL ACCOUNTS | | 40,037,930 |

EXHIBIT "B"
IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.

CASE NO.: 00-37405

RECEIPTS LISTING

FOR MONTH ENDING :    April 30, 2001

See Attached Cash Consolidation Summary & Receipts List

## Outboard Marine Corporation
### Cash Consolidation Summary
### April 1-30, 2001

| | 10-34198 Bank One Concentration OMC | 5595496 Bank One Lockbox OMC | 375-1625511 Bank of America DIP Account OMC | 375-1625524 Bank of America DIP Disburs. OMC | 375-1016832 Bank of America Payroll Dir. Dep. OMC | 112-497-235 Firstar Bank VEBA Account OMC | 32-344 State Financial Payroll Acct. OMC |
|---|---|---|---|---|---|---|---|
| Bank Balance 3-31-01 | $ 344,581.36 | $ - | $ 733,457.62 | $ 22,887.37 | $ 297,283.45 | $ 2,189.83 | $ 187,077.95 |
| **Receipts** | | | | | | | |
| Interbank Transfers–Debtor | 122,115.75 | | | | | | |
| Customer/Other Receipts | 1,033,730.44 | 122,115.75 | | 659,497.29 | | | 107,221.77 |
| Dip Loans | | | 1,933,122.00 | | | | |
| Adjustments | | | | | | | |
| Veba Trust Funding Excess of Cleared | | | | | | 28,059.97 | |
| Interest Received | | | | | | | |
| Total Receipts | $ 1,155,846.19 | $ 122,115.75 | $ 1,933,122.00 | $ 659,497.29 | $ - | $ 28,059.97 | $ 107,221.77 |
| **Disbursements** | | | | | | | |
| Interbank Transfers–Debtor | | (122,115.75) | (766,719.06) | | | | |
| Dip Facility Fee | (11,345.59) | | | | | | |
| Operating Disbursements/Other | | | (1,032,066.83) | (435,998.28) | | (1,003.68) | (254,178.31) |
| Adjustments | | | | | | | |
| Payment to Bank of America –Debt & Interest | | | | | | | |
| Investments | | | | | | | |
| Total Disbursements | $ (11,345.59) | $ (122,115.75) | $ (1,798,785.89) | $ (435,998.28) | $ - | $ (1,003.68) | $ (254,178.31) |
| Balance 04/30/01 | $ 1,489,481.96 (a) | $ - | $ 866,793.73 | $ 246,386.38 | $ 297,283.45 | $ 29,246.12 | $ 40,121.31 |

(a) Balance adjusted for funds received on behalf of Bombardier

## Outboard Marine Corporation
## Cash Consolidation Summary
### April 1-30, 2001

| | 40-401 State Financial Deposit Acct. OMC | 877907 Bank of America Investment Acct. OMC | 3752133633 Bank of America Sales Proceeds Acct. OMC | 3752133633 Bank of America Holdback Reserve OMC | 3752133633 Bank of America Third Party Lien OMC | 3752133633 Bank of America Reimbursement OMC | Account Totals |
|---|---|---|---|---|---|---|---|
| Bank Balance 3-31-01 | $ 389,354.81 | $ 14,234,928.44 | $ 85,510,384.41 | $ | $ | $ | 101,633,545.04 |
| **Receipts** | | | | | | | |
| Interbank Transfers-Debtor | | | 10,864,352.03 | 20,000,000.00 | 11,533,779.93 | 6,496,029.77 | 49,782,996.34 |
| Customer/Other Receipts | 4,500.34 | | | | | | 1,160,346.53 |
| Dip Loans | | | | | | | 1,933,122.00 |
| Adjustments | | | | | | | 28,059.97 |
| Veba Trust Funding Excess of Cleared | | | | | | | |
| Interest Received | | 25,381.26 | 100,015.24 | | | 3,226.35 | 128,622.85 |
| Total Receipts | $ 4,500.34 | $ 25,381.26 | $ 10,964,367.27 | $ 20,000,000.00 | $ 11,533,779.93 | $ 6,499,256.12 | $ 53,033,147.19 |
| **Disbursements** | | | | | | | |
| Interbank Transfers-Debtor | | (10,864,352.03) | (38,629,809.70) | | | | (49,782,996.34) |
| Dip Facility Fee | | | | | | | (1,734,592.09) |
| Operating Disbursements/Other | | | (58,286,190.30) | | | | (63,111,173.90) |
| Adjustments | | | | | | | |
| Payment to Bank of America -Debt & In | | | (96,316,000.00) | | | (4,824,983.60) | (114,628,761.13) |
| Investments | | | | | | | |
| Total Disbursements | $ - | $ (10,864,352.03) | $ (96,316,000.00) | $ - | $ | $ (4,824,983.60) | $ (114,628,761.13) |
| Balance 04/30/01 | $ 393,855.15 | $ 3,397,957.67 | $ 158,751.68 | $ 20,000,000.00 | $ 11,533,779.93 | $ 1,674,272.52 | $ 40,837,929.90 |

(a) Balance adjusted for funds received on be

**Outboard Marine Corporation**
**Cash Receipts Listing**
**Month Ending April 30, 2001**

| Date | Account 55-85496 Lock Box | Account 10-34198 Wires | Bank of Amer. 375-1625511 Wires/Dig Loans | State Fin. 40-481 Misc. | Bank of America 877967 Investment Acct. | Firstar 112-487-235 Veba | Bank of America 878711 Reimbursement | Bank of America 3752133633 Sales Proceeds | Totals Receipts |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/01 | | | 161,000.00 | | | | | | 161,000.00 |
| 04/02/01 | | | | | | | | | |
| 04/03/01 | | | | | | | | | |
| 04/04/01 | | | | | | | | | |
| 04/05/01 | | | 1,772,122.00 | | | | | 66,950.73 | 1,839,072.73 |
| 04/06/01 | | | | | | | | | |
| 04/07/01 | | | | | | | | | |
| 04/08/01 | | | | | | | | | |
| 04/09/01 | | | | | | | | | |
| 04/10/01 | | | | | | | | | |
| 04/11/01 | 9,765.00 | | | | | | | | 9,765.00 |
| 04/12/01 | | | | | | | | | |
| 04/13/01 | | | | | 23,732.18 | | | 24,009.55 | 47,741.73 |
| 04/14/01 | | | | | | | | | |
| 04/15/01 | 5,370.00 | | | | | | | | |
| 04/16/01 | | | | | 1,649.08 | | | 1,262.44 | 10,281.52 |
| 04/17/01 | | | | | | | | | |
| 04/18/01 | 5,616.50 | | | | | | | | 5,616.50 |
| 04/19/01 | 1,159.20 | | | | | | | | 4,385.55 |
| 04/20/01 | | | | 4,500.34 | | | 3,226.35 | | |
| 04/21/01 | | | | | | | | | |
| 04/22/01 | | | | | | | | | |
| 04/23/01 | 39,949.85 | | | | | | | | 39,949.85 |
| 04/24/01 | 1,159.20 | 821,755.94 | | | | | | | 5,659.54 |
| 04/25/01 | | | | | | | | | 821,755.94 |
| 04/26/01 | | 211,974.50 | | | | | | | 217,767.02 |
| 04/27/01 | 57,264.40 | | | | | | | 5,792.52 | 57,264.40 |
| 04/28/01 | | | | | | | | | |
| 04/29/01 | 1,831.60 | | | | | | | | |
| 04/30/01 | | | | | | 28,059.97 | | | 29,891.57 |
| | $ 122,115.75 | $ 1,033,730.44 | $ 1,933,122.00 | $ 4,500.34 | $ 25,381.26 | $ 28,059.97 | $ 3,226.35 | $ 100,015.24 | $ 3,250,151.35 |

06/15/2001  3:58 PM

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.

CASE NO.: 00-37405

DISBURSEMENT LISTING

FOR MONTH ENDING :    April 30, 2001

See Attached Cash Consolidation Summary & Disbursement Lists

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**April 1-30, 2001**

| Date | Payee | Bank of Amer. 375-1625511 Wires Amount | Firstar 112-487-235 Vebs Amount | Bank of Amer. 375-1625574 DIP Checks Amount | Bank One A/C 18-34198 Concentration Amount | Bank of Amer. 3752133633 Sales Proceeds Amount | Bank of Amer. 578711 Reimbursement Amount | State Financial 32-334 Payroll Amount | Total Disbursements |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/2001 | Logan & Company | $ | $ | $ | | $ | | $ | $  72,259.35 |
| 04/11/2001 | D'Ancona & Pflaum, LLC | 72,259.35 | | | | | | | 72,259.35 |
| 04/11/2001 | DSI | 141,950.46 | | | | | | | 141,950.46 |
| 04/11/2001 | Insurance Company of North America | 75,743.55 | | | | | | | 75,743.55 |
| 04/11/2001 | American Express | 35,794.00 | | | | | | | 35,794.00 |
| 04/11/2001 | Bingham Dana | 108,164.21 | | | | | | | 108,164.21 |
| 04/12/2001 | Shadden, Arps | 62,019.90 | | | | | | | 62,019.90 |
| 04/12/2001 | | 491,982.30 | | | | | | | 491,982.30 |
| | DIP Checks - See Attached Schedule | | | 435,998.28 | | | | | -15,998.28 |
| | Bank of America Debt & Interest Paydown | | | | | 58,286,190.30 | 4,824,983.50 | | 63,111,173.90 |
| | Bank Charges | | 1,003.68 | | 11,345.59 | | | 75.00 | 12,424.27 |
| | Change in OS Checks & Tax adj (payroll) | 2,317.06 | | | | | | 188,191.31 | 190,508.17 |
| | **Total Disbursements** | **$  990,230.83** | **$  1,003.68** | **$  435,998.28** | **11,345.59** | **$58,286,190.30** | **4,824,983.60** | **$  188,266.31** | **$64,738,018.50** |

Outboard Marine Corporation
Bank of America - DIP Disbursement Checks
#375-1625524
April 1 -30, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 04/03/2001 | 201179 | Roger Crawford | Expense Report | $41.15 |
| 04/03/2001 | 201180 | Alltel | Phone | 13.76 |
| 04/03/2001 | 201181 | Ameritech | Phone | 23,673.99 |
| 04/03/2001 | 201182 | Ameritech | Phone | 1.687.17 |
| 04/03/2001 | 201183 | Ameritech | Phone | 679.46 |
| 04/03/2001 | 201184 | Answerport | IT Support | 32.571.00 |
| 04/03/2001 | 201185 | Arch | Phone | 33.55 |
| 04/03/2001 | 201186 | Arch Wireless | Phone | 639.84 |
| 04/03/2001 | 201187 | AT&T | Phone | 217.12 |
| 04/03/2001 | 201188 | AT&T | Phone | 81.31 |
| 04/03/2001 | 201189 | AT&T | Phone | 6.10 |
| 04/03/2001 | 201190 | AT&T | Phone | 16.27 |
| 04/03/2001 | 201191 | Bellsouth Atlanta | Phone | 608.22 |
| 04/03/2001 | 201193 | Bellsouth | Phone | 57.90 |
| 04/03/2001 | 201194 | Bonded Protection Service | Security | 11,152.00 |
| 04/03/2001 | 201195 | Browning Ferris Industries | Trash | 432.40 |
| 04/03/2001 | 201197 | Browning Ferris Industries | Trash | 168.30 |
| 04/03/2001 | 201198 | City of Calhoun | Water | 15.00 |
| 04/03/2001 | 201199 | City of Waukegan Water Dept | Water | 321.95 |
| 04/03/2001 | 201200 | Cotton Hill Joint Adventure | Rent | 1,103.23 |
| 04/03/2001 | 201201 | El Paso Disposal | Trash | 45.81 |
| 04/03/2001 | 201202 | Georgia Natural Gas Service | Natural Gas | 154.79 |
| 04/03/2001 | 201203 | GPU Energy | Natural Gas | 1,593.43 |
| 04/03/2001 | 201204 | Helgesen Family LP | Rent | 4,114.22 |
| 04/03/2001 | 201205 | Bruce D. Heth | Security | 864.00 |
| 04/03/2001 | 201206 | Eric Martinez | Expense Report | 1,859.04 |
| 04/03/2001 | 201207 | Murfreesboro Electric Dept | Electric | 6,338.23 |
| 04/03/2001 | 201208 | North Carolina Dept of Labor | Boiler Inspection | 25.00 |
| 04/03/2001 | 201209 | North Georgia Electric Membership Corp. | Electric | 17,083.35 |
| 04/03/2001 | 201210 | Office Janitorial Services | Janitorial Services | 136.71 |
| 04/03/2001 | 201211 | ONYX Waste Services | Trash | 89.61 |
| 04/03/2001 | 201212 | Peoples Energy Services | Electric | 4,547.67 |
| 04/03/2001 | 201213 | Pyzyhicki Services | Snow Removal | 318.00 |
| 04/03/2001 | 201214 | Reliable Lift Truck Services | Maintenance Repairs | 369.35 |
| 04/03/2001 | 201215 | Southstar Energy Services | Natural Gas | 9,730.35 |
| 04/03/2001 | 201216 | Torres Janitorial Services | Janitorial Services | 720.00 |
| 04/03/2001 | 201217 | Town of Burnsville | Water/Sewer | 102.21 |
| 04/03/2001 | 201218 | Town of Spruce Pine | Water/Sewer | 124.12 |
| 04/03/2001 | 201219 | United Cities Gas Co | Natural Gas | 32,647.34 |
| 04/03/2001 | 201220 | US Cellular | Phone | 136.65 |
| 04/03/2001 | 201221 | Verizon South | Phone | 563.67 |
| 04/03/2001 | 201222 | Verizon Florida | Phone | 43.70 |
| 04/03/2001 | 201223 | Verizon | Phone | 22.94 |
| 04/03/2001 | 201224 | Verizon Wireless | Phone | 2,680.67 |
| 04/03/2001 | 201225 | Verizon Wireless | Phone | 3.16 |
| 04/03/2001 | 201226 | Wisconsin Electric Power Co. | Electric | 1,341.37 |
| 04/05/2001 | 201227 | Techflex inc. | Parts | 935.72 |
| 04/11/2001 | 201228 | Lesley Judson | Temporary Help | 1,282.50 |
| 04/11/2001 | 201229 | Darlene Lomax | Temporary Help | 662.50 |
| 04/12/2001 | 201230 | Alliant Energy WP&L | Electric | 35,081.18 |
| 04/12/2001 | 201231 | Ameritech | Phone | 761.60 |
| 04/12/2001 | 201232 | Bellsouth | Phone | 342.49 |
| 04/12/2001 | 201233 | Cincinnati Machine | Repairs | 366.37 |
| 04/12/2001 | 201234 | City of Columbia | Water/Sewer | 4,603.99 |
| 04/12/2001 | 201235 | City of Milwaukee | Water/Sewer | 845.18 |

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**April 1 -30, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 04/12/2001 | 201236 | City of Waukegan Water Dept | Water | 119.99 |
| 04/12/2001 | 201237 | Consumers Energy | Electric | 39,330.59 |
| 04/12/2001 | 201238 | CP&L | Electric | 23,483.76 |
| 04/12/2001 | 201239 | Dallas Water Utilities | Water/Sewer | 277.72 |
| 04/12/2001 | 201240 | El Paso Electric Co | Electric | 797.34 |
| 04/12/2001 | 201241 | Fed Ex | Postage | 7.23 |
| 04/12/2001 | 201242 | French Broad Electric | Electric | 15,399.70 |
| 04/12/2001 | 204243 | Gallatin Dept. of Electricity | Electric | 361.31 |
| 04/12/2001 | 201244 | GDS Inc Boone | Compactor Rent | 253.15 |
| 04/12/2001 | 201245 | Georgia Natural Gas Service | Natural Gas | 18,292.47 |
| 04/12/2001 | 201246 | Georgia Power | Electric | 1,994.76 |
| 04/12/2001 | 201247 | Goodson Investigation & Security | Security | 6,272.00 |
| 04/12/2001 | 201248 | Illco Inc | Bldg Repairs | 384.22 |
| 04/12/2001 | 201249 | Jenkins Transport | Freight | 5,084.50 |
| 04/12/2001 | 201250 | Keller Trucking Co Inc | Freight | 1,130.46 |
| 04/12/2001 | 201251 | Laclede Electric Coop | Electric | 2,672.00 |
| 04/12/2001 | 201252 | Metrocall | Phone | 122.70 |
| 04/12/2001 | 201253 | Michigan Consolidated Gas Co. | Electric | 10,365.63 |
| 04/12/2001 | 201254 | New England Motor Freight Inc | Freight | 161.45 |
| 04/12/2001 | 201255 | Nieuwenhuis Bros Inc | Trash | 90.00 |
| 04/12/2001 | 201256 | ONYX Waste Services | Trash | 531.95 |
| 04/12/2001 | 201257 | Overnight Transportation Co | Freight | 73.49 |
| 04/12/2001 | 201258 | Penske Truck Leasing Co | Freight | 2,588.13 |
| 04/12/2001 | 201259 | Puget Sound energy Inc | Electric | 1,176.57 |
| 04/12/2001 | 201260 | Recall Chicago | Data Storage | 1,344.95 |
| 04/12/2001 | 201261 | Rockford Industrial Welding Supply | Tank Rental | 120.00 |
| 04/12/2001 | 201262 | Rudolph Miles & Sons | Bond | 57.50 |
| 04/12/2001 | 201263 | SAIA | Freight | 364.95 |
| 04/12/2001 | 201264 | The Seattle Times | Subscription | 5.73 |
| 04/12/2001 | 201265 | Secure Services Inc | Security | 55.00 |
| 04/12/2001 | 201267 | Southeastern Freight Lines Inc | Freight | 237.82 |
| 04/12/2001 | 201268 | Southern Motor Works Inc | Lost Equipment | 184.10 |
| 04/12/2001 | 201269 | Southern Union Gas | Natural Gas | 607.95 |
| 04/12/2001 | 201270 | Southwestern Bell | Phone | 240.90 |
| 04/12/2001 | 201271 | Southwestern Bell | Phone | 68.41 |
| 04/12/2001 | 201272 | Triad Engineering Inc | Environment Reviews | 3,814.00 |
| 04/12/2001 | 201273 | Trinity Waste Services | Trash | 30.67 |
| 04/12/2001 | 201274 | Union Transport Corp | Storage, Freight | 5,049.23 |
| 04/12/2001 | 201275 | URS Corp | Environmental Reports-Sale Process | 16,823.70 |
| 04/12/2001 | 201277 | USF Holland | Freight | 254.49 |
| 04/12/2001 | 201278 | Utilities Department - Lebanon | Electric, Water, Sewer | 7,790.55 |
| 04/12/2001 | 201279 | Verizon Florida Inc | Phone | 474.44 |
| 04/12/2001 | 201280 | Verizon | Phone | 9.79 |
| 04/12/2001 | 201281 | Verizon Wireless | Phone | 1,082.64 |
| 04/12/2001 | 201282 | Verizon Wireless | Phone | 178.54 |
| 04/12/2001 | 201283 | Verizon Wireless | Phone | 643.11 |
| 04/12/2001 | 201284 | Voicestream Wireless | Phone | 39.26 |
| 04/12/2001 | 201285 | Wabash Valley Refuse | Trash | 300.00 |
| 04/12/2001 | 201286 | Wicor Energy Service Industrial | Natural Gas | 17,678.61 |
| 04/12/2001 | 201287 | Lesley Judson | Temporary Help | 1,728.00 |
| 04/17/2001 | 201288 | Alliant Energy WP&L | Water | 354.54 |
| 04/17/2001 | 201289 | Alltel | Phone | 6.10 |
| 04/17/2001 | 201290 | Ameritech | Phone | 27.23 |
| 04/17/2001 | 201291 | AT&T | Phone | 20.26 |
| 04/17/2001 | 201292 | Bax Global | Freight | 21.00 |

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**April 1 -30, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 04/17/2001 | 201293 | Beaufort Trnasfer Co | Freight | 90.91 |
| 04/17/2001 | 201294 | Bel Ray Co Inc | Freight | 963.49 |
| 04/17/2001 | 201295 | Brandt Engineering Co | Maintenance Repairs | 2,058.52 |
| 04/17/2001 | 201296 | City Treasurer - Beloit | Sewer | 351.40 |
| 04/17/2001 | 201297 | City of Stuart Utilities | Water | 370.37 |
| 04/17/2001 | 201298 | Clayton County Water Authority | Water/Sewer | 141.42 |
| 04/17/2001 | 201299 | Consolidated Freightways | Freight | 66.63 |
| 04/17/2001 | 201300 | DHL Worldwide Express | Freight | 39.62 |
| 04/17/2001 | 201301 | DM Manufacturing Inc | Snow Removal | 220.00 |
| 04/17/2001 | 201302 | IWM Corp | Water Treatment | 1,485.00 |
| 04/17/2001 | 201303 | North Shore Gas | Natural Gas | 3,359.10 |
| 04/17/2001 | 201304 | Shell Oil | Gasoline | 239.47 |
| 04/17/2001 | 201305 | South Carolina Electric & Gas Co | Electric | 4,779.69 |
| 04/17/2001 | 201306 | Terry Supply Co | Gas Cylinders | 142.63 |
| 04/17/2001 | 201307 | TXU Electric | Electric | 658.58 |
| 04/17/2001 | 201308 | Wil Kil Pest Control | Pest Control | 100.00 |
| 04/17/2001 | 201309 | Bellsouth | Phone | 306.25 |
| 04/17/2001 | 201310 | UPS Customhouse Brokerage | Freight | 58.72 |
| 04/17/2001 | 201311 | United Parcel Service | Freight | 2,880.64 |
| 04/25/2001 | 201312 | Envirite of Pennsylvania | Trash | 4,947.60 |
| 04/30/2001 | 201313 | Eric Martinez | Expense Report | 35.25 |
| 04/30/2001 | 201314 | Linda J. Naden | Expense Report | 9.99 |
| 04/30/2001 | 201315 | Robert Romano | Expense Report | 136.49 |
| 04/30/2001 | 201316 | Alliant Energy WP&L | Electric | 79,532.45 |
| 04/30/2001 | 201317 | Ameritech | Phone | 618.65 |
| 04/30/2001 | 201318 | City of Calhoun | Water/Sewer | 1,048.26 |
| 04/30/2001 | 201319 | City of Waukegan Water Dept | Water | 157.22 |
| 04/30/2001 | 201320 | Clayton County Water Authority | Water/Sewer | 123.62 |
| 04/30/2001 | 201321 | Container Company of Carolina | Trash | 175.48 |
| 04/30/2001 | 201322 | Fed Ex | Postage | 13.26 |
| 04/30/2001 | 201323 | Georgia Power | Electric | 166.43 |
| 04/30/2001 | 201324 | GPU Energy | Electric | 646.48 |
| 04/30/2001 | 201325 | Illinois Environmental Protection Agency | Waukegan Permit | 250.00 |
| 04/30/2001 | 201326 | IWM Corporation | Water Treatment | 1,485.00 |
| 04/30/2001 | 201327 | Lesley Judson | Temporary Help | 1,728.00 |
| 04/30/2001 | 201328 | Kemron Environmental Services | Waukegan Samples | 79.20 |
| 04/30/2001 | 201329 | The Klondyke Co | Rent | 1,897.20 |
| 04/30/2001 | 201330 | Michigan Energy Exchange LLC | Electric | 87,528.70 |
| 04/30/2001 | 201331 | Nantahala Power & Light Co | Electric | 7,320.04 |
| 04/30/2001 | 201332 | ONYX Waste Services | Trash | 2,289.66 |
| 04/30/2001 | 201333 | Penske Truck Leasing Co | Personal Prop Tax | 1,207.29 |
| 04/30/2001 | 201334 | Peoples Energy Services | Natural Gas | 127,758.15 |
| 04/30/2001 | 201335 | Rineco Chemical Industries | Waste Disposal | 1,870.75 |
| 04/30/2001 | 201336 | South Carolina Electric & Gas Co | Electric/Natural Gas | 11,894.79 |
| 04/30/2001 | 201337 | Southstar Energy Services | Natural Gas | 3,405.84 |
| 04/30/2001 | 201338 | Town of Andrews Water Dept | Water/Sewer | 923.47 |
| 04/30/2001 | 201339 | Triad Engineering Inc | Environment Review | 194.00 |
| 04/30/2001 | 201340 | United Parcel Service | Freight | 354.58 |
| 04/30/2001 | 201341 | US Trustee | Quarterly Ch 11 Fees | 1,750.00 |
| 04/30/2001 | 201342 | Wicor Energy Services Industrial | Natural Gas | 14,068.84 |
| 04/30/2001 | 201343 | Wisconsin Electric Power Co | Electric | 7,663.27 |
| 04/30/2001 | 201344 | City of Waukegan Bldg Dept | Elevator Inspection | 525.00 |
| | | Less: Change in O/S checks | | (338,760.35) |
| | | | **Total Disbursements** | **$   435,998.28** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.          **CASE NO.: 00-37405**

**FOR MONTH ENDING :**     April 30, 2001

**STATEMENT OF INVENTORY**

Beginning inventory                    $              -

Add: purchases

Less: goods sold
(cost basis)

Ending inventory                       $              -

**PAYROLL INFORMATION STATEMENT**

Gross payroll for this period          $       107,748

Payroll taxes due but unpaid           $              -

**STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS**
Name of Date regular Amount of Number of Amount of
Creditor/ payment Regular Payments Payments
Lessor is due Payment Delinquent* Delinquent*

.   **See Disbursements Listing**

* Include only post-petition payments.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.                    CASE NO.: 00-37405

FOR MONTH ENDING :   April 30, 2001

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| Beginning of month balance | $ | 5,965,550 |
| Add: sales on account | $ | . |
| Less: collections | $ | (112,116) |
| Adjustments | $ | 5,494 |
| End of month balance | $ | 5,858,928 |

| | 0-30 Days | | 31-60 Days | | 61-90 Days | | Over 90 Days | | End of Month Total |
|---|---|---|---|---|---|---|---|---|---|
| $ | 5,486,700 | $ | 24,368 | $ | 76,860 | $ | 271,000 | $ | 5,858,928 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | | |
|---|---|---|
| Beginning of month balance | $ | 1,360,968 |
| Add: credit extended | $ | 738,445 |
| Less: payments of account | $ | (774,759) |
| End of month balance | $ | 1,324,654 |

| | 0-30 Days | | 31-60 Days | | 61-90 Days | | Over 90 Days | | End of Month Total |
|---|---|---|---|---|---|---|---|---|---|
| $ | 512,767 | $ | 228,340 | $ | 128,810 | $ | 454,737 | $ | 1,324,654 |

Debtor continues to collect and process accounts payable data; any adjustments will be reflected in future operating statements.

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE SCHEDULE AND FILE WITH THIS REPORT

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.

CASE NO.: 00-37405

FOR MONTH ENDING :    April 30, 2001

TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

1. Federal Income Taxes          Yes (x)          No ( )

2. FICA withholdings             Yes (x)          No ( )

3. Employee's withholdings       Yes (x)          No ( )

4. Employer's FICA               Yes (x)          No ( )

5. Federal Unemployment Taxes    Yes (x)          No ( )

6. State Income Tax              Yes (x)          No ( )

7. State Employee withholdings   Yes (x)          No ( )

8. All other state taxes         Yes ( )          No ( x )   (1)

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

(1) Preparation of State Sales and Use Tax are in progress

# Exhibit H



IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.          CASE NO.: 00-37405

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

FOR MONTH ENDING :    May 31, 2001

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 40,037,930 |
| **RECEIPTS:** | | |
| 1. Pre-Petition Accounts Receivable Collections | | 499,673 |
| 2. Net Funding From Veba Trust | | (19,362) |
| 3. Dip Loans | | - |
| 4. Other Misc. receipts | | 826,213 |
| **TOTAL RECEIPTS** | $ | 1,306,523 |
| **DISBURSEMENTS:** | | |
| **3. Net payroll:** | | |
| a. Officers | | 41,521 |
| b. Others | | 16,241 |
| **4. Taxes** | | |
| a. Federal Income Taxes | | 24,247 |
| b. FICA withholdings | | 3,345 |
| c. Employee's withholdings | | |
| d. Employer's FICA | | 3,345 |
| e. Federal Unemployment Taxes | | |
| f. State Income Tax | | 3,213 |
| g. State Employee withholdings | | - |
| h. All other state taxes | | |
| **5. Necessary expenses:** | | |
| * a. Rent or mortgage payments(s) | | - |
| * b. Utilities | | - |
| * c. Insurance | | - |
| * d. Merchandise bought for manuf./sale | | - |
| * e. Other necessary expenses | | |
|   Disbursements per attached | | 1,040,645 |
| * Included in attached disbursement lising | | |
| **TOTAL DISBURSEMENTS** | $ | 1,132,557 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | | 173,966 |
| ENDING BALANCE IN ALL ACCOUNTS | | 40,211,896 |

## EXHIBIT "B"
## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.          **CASE NO.: 00-37405**

**RECEIPTS LISTING**

**FOR MONTH ENDING :**      May 31, 2001

**See Attached Cash Consolidation Summary & Receipts List**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.            CASE NO.: 00-37405

DISBURSEMENT LISTING

FOR MONTH ENDING :    May 31, 2001

See Attached Cash Consolidation Summary & Disbursement Lists

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :   May 31, 2001

## STATEMENT OF INVENTORY

Beginning inventory                    $            -

Add: purchases

Less: goods sold
(cost basis)

Ending inventory                       $            -

## PAYROLL INFORMATION STATEMENT

Gross payroll for this period          $      91,912

Payroll taxes due but unpaid           $            -

## STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS
Name of Date regular Amount of Number of Amount of
Creditor/ payment Regular Payments Payments
Lessor is due Payment Delinquent* Delinquent*

    See Disbursements Listing

* Include only post-petition payments.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**CASE NAME:**    Outboard Marine Corporation, et al.                    **CASE NO.: 00-37405**

**FOR MONTH ENDING :**    May 31, 2001

**STATEMENT OF AGED RECEIVABLES**

**ACCOUNTS RECEIVABLE:**

| | | |
|---|---|---|
| Beginning of month balance | $ | 5,858,928 |
| Add: sales on account | $ | . |
| Less: collections | $ | (499,673) |
| Adjustments | | |
| End of month balance | $ | 5,359,256 |

| | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|---|
| $ | 5,022,033 | $    5,406 | $    24,368 | $    307,449 | $    5,359,256 |

**STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)**

| | | |
|---|---|---|
| Beginning of month balance | $ | 1,324,654 |
| Add: credit extended | $ | 379,155 |
| Less: payments of account | $ | (28,491) |
| End of month balance | $ | 1,675,318 |

| | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|---|
| $ | 734,015 | $    129,061 | $    274,278 | $    537,964 | $    1,675,318 |

Debtor continues to collect and process accounts payable data; any adjustments will be reflected in future operating statements.

**ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE SCHEDULE AND FILE WITH THIS REPORT**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :    May 31, 2001

TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

1. Federal Income Taxes              Yes (x)          No ( )

2. FICA withholdings                 Yes (x)          No ( )

3. Employee's withholdings           Yes (x)          No ( )

4. Employer's FICA                   Yes (x)          No ( )

5. Federal Unemployment Taxes        Yes (x)          No ( )

6. State Income Tax                  Yes (x)          No ( )

7. State Employee withholdings       Yes (x)          No ( )

8. All other state taxes             Yes ( )          No (x)   (1)

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

(1) Preparation of State Sales and Use Tax are in progress

**Outboard Marine Corporation**
**Cash Consolidation Summary**
**May 1-31, 2001**

| | 10-34998 Bank One Concentration OMC | 5385696 Bank One Lockbox OMC | 375-1625511 Bank of America DIP Account OMC | 375-1625524 Bank of America DIP Disburs. OMC | 375-1016832 Bank of America Payroll Dis. Dep. OMC | 112-497-235 Phoster Bank VEBA Account OMC | 32-344 State Financial Payroll Acct. OMC |
|---|---|---|---|---|---|---|---|
| Bank Balance 4-30-01 | $ 1,489,481.86 | $ - | $ 866,793.73 | $ 246,386.38 | $ 297,283.45 | $ 29,246.12 | $ 49,121.31 |
| **Receipts** | | | | | | | |
| Interbank Transfers-Debtor | 499,672.50 | | 2,650,000.00 | 156,000.00 | | | |
| Customer/Other Receipts | 606,812.93 | 499,672.50 | | | | | 57,794.08 |
| Dip Loans | | | | | | | |
| Adjustments | | | | | | | |
| Veba Trust Cleared over Funding | | | 1,801.72 | | | (19,362.40) | |
| Interest Received | | | | | | | |
| Total Receipts | $ 1,106,485.43 | $ 499,672.50 | $ 2,651,801.72 | $ 156,000.00 | $ - | $ (19,362.40) | $ 57,794.08 |
| **Disbursements** | | | | | | | |
| Interbank Transfers-Debtor | (1,640,543.37) | (499,672.50) | (213,794.08) | | | | |
| Dip Facility Fee | | | | | | | |
| Operating Disbursements/Other | (43,310.00) | | (613,802.04) | (387,808.32) | | | (87,636.99) |
| Adjustments | | | | | | | |
| Payment to Bank of America -Debt & Interest | | | | | | | |
| Total Disbursements | $ (1,683,853.37) | $ (499,672.50) | $ (827,596.12) | $ (387,808.32) | $ - | $ - | $ (87,636.99) |
| Balance 05/31/01 | $ 912,113.92 (a) | $ - | $ 2,690,999.33 | $ 14,578.06 | $ 297,283.45 | $ 9,883.72 | $ 18,278.40 |

(a) Balance adjusted for funds received on behalf of Bombardier

**Outboard Marine Corporation**
**Cash Consolidation Summary**
**May 1-31, 2001**

| | 40-491 State Financial Deposit Acct. OMC | 877997 Bank of America Investment Acct. OMC | 375713633 Bank of America Sales Proceeds Acct. OMC | 878709 Bank of America Fieldwork Reserve OMC | 878710 Bank of America Third Party Lien OMC | 878711 Bank of America Reimbursement OMC | Account Totals |
|---|---|---|---|---|---|---|---|
| Bank Balance 4-30-01 | $ 393,855.15 | $ 3,397,957.67 | $ 155,751.68 | $ 20,000,000.00 | $ 11,533,779.93 | $ 1,674,272.52 | 40,037,929.80 |
| **Receipts** | | | | | | | |
| Interbank Transfers-Debtor | | | | | | 1,640,543.37 | 5,804,388.52 |
| Customer/Other Receipts | 4,243.37 | | 800,378.57 | | | 154,751.37 | 1,265,690.17 |
| Dip Loans | | | | | | | - |
| Adjustments | | | | | | | (19,362.40) |
| Velox Trust Cleared over Funding | | 13,558.45 | | | | 6,182.59 | 60,405.21 |
| Interest Received | | | | | 38,862.45 | | 7,110,911.50 |
| Total Receipts | $ 4,243.37 | $ 13,558.45 | $ 800,378.57 | $ | $ 38,862.45 | $ 1,801,477.33 | |
| **Disbursements** | | | | | | | |
| Interbank Transfers-Debtor | | (3,411,516.12) | | | (38,862.45) | | (5,804,388.52) |
| Dip Facility Fee | | | | | | | - |
| Operating Disbursements/Other | | | | | | | (1,089,247.26) |
| Adjustments | | | | | | | (43,310.00) |
| Payment to Bank of America -Debt & In | | | | | | | (6,936,945.78) |
| Total Disbursements | $ | $ (3,411,516.12) | $ - | $ | $ (38,862.45) | $ | 40,311,895.57 |
| Balance 05/31/01 | $ 398,098.52 | $ - | $ 959,130.25 | $ 20,000,000.00 | $ 11,533,779.53 | $ 3,475,749.85 | |

(a) Balance adjusted for funds received on be

**Outboard Marine Corporation**
**Cash Receipts Listing**
**Month Ending May 31, 2001**

| Date | Account 55-45496 Lock Box | Account 10-34198 Wires | Bank of Amer. 375-1623511 Where/Dep Loans | State Fin. 40-401 Misc. | Bank of America 877997 Investment Acct. | Fleeter 112-167-235 Veba | Bank of America 878711 Reimbursement | Bank of America 878710 Third Party Lien | Totals Receipts |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/01 | $ 73,323.93 | $ | $ | $ | $ | $ | $ | $ | $ 73,323.93 |
| 05/02/01 | 2,368.80 | | | | | | | | 2,368.80 |
| 05/03/01 | | | | | | | | | |
| 05/04/01 | 2,439.30 | | | | | | | | 2,439.30 |
| 05/05/01 | | | | | | | | | |
| 05/06/01 | | | | | | | | | |
| 05/07/01 | 16,665.55 | | | | | | | | 16,665.55 |
| 05/08/01 | 1,474.20 | | | | | | | | 1,474.20 |
| 05/09/01 | 3,590.00 | | | | | | | | 3,590.00 |
| 05/10/01 | | | | | | | | | |
| 05/11/01 | 4,408.60 | | | | | | | | 4,408.60 |
| 05/12/01 | | | | | | | | | |
| 05/13/01 | | | | | | | | | |
| 05/14/01 | 8,892.42 | | | | | | | | 8,892.42 |
| 05/15/01 | | | | | | | | | |
| 05/16/01 | | | | 4,243.37 | 11,024.45 | | 4,628.39 | 38,862.45 | 58,758.66 |
| 05/17/01 | | 606,812.93 | | | | | | | 606,812.93 |
| 05/18/01 | 57,519.20 | | | | | | | | 57,519.20 |
| 05/19/01 | | | | | | | | | |
| 05/20/01 | | | | | | | | | |
| 05/21/01 | 160,126.10 | | | | | | | | 160,126.10 |
| 05/22/01 | 17,811.20 | | | | | | | | 17,811.20 |
| 05/23/01 | 71,783.10 | | | | | | | | 71,783.10 |
| 05/24/01 | 63,192.65 | | | | 2,534.00 | | 1,247.96 | | 66,974.61 |
| 05/25/01 | 5,382.85 | | | | | | 155,057.61 | | 160,440.46 |
| 05/26/01 | | | | | | | | | |
| 05/27/01 | | | | | | | | | |
| 05/28/01 | | | | | | | | | |
| 05/29/01 | 10,694.60 | | | | | | | | 10,694.60 |
| 05/30/01 | | | 1,801.72 | | | (19,362.40) | | | (17,560.68) |
| 05/31/01 | | | | | | | | | |
| | $ 499,672.50 | $ 606,812.93 | $ 1,801.72 | $ 4,243.37 | $ 13,558.45 | $ (19,362.40) | $ 160,933.96 | $ 38,862.45 | $ 1,306,522.98 |

06/20/2001 2:41 PM

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**May 1-31, 2001**

| Date | Payee | Bank of Amer. 375-1625511 Wires Amount | Printer 112-497-339 Vchs Amount | Bank of Amer. 375-1625534 DIP Checks Amount | Bank One A/C 110-34198 Concentration Amount | Bank of Amer. 3757311633 Sales Proceeds Amount | Bank of Amer. 3787711 Reimbursement Amount | State Financial 39-344 Payroll Amount | Total Disbursements |
|---|---|---|---|---|---|---|---|---|---|
| 05/08/2001 | D'Ancona & Pflaum | 61,947.60 | | | | | | | $ 61,947.60 |
| 05/17/2001 | DSI | 18,612.32 | | | | | | | 18,612.32 |
| 05/21/2001 | Skadden Arps | 286,877.80 | | | | | | | 286,877.80 |
| 05/21/2001 | American Express Tax & Business | 73,145.42 | | | | | | | 73,145.42 |
| 05/30/2001 | Bingham Dana | 56,406.59 | | | | | | | 56,406.59 |
| 05/30/2001 | Logan & Company | 41,171.79 | | | | | | | 41,171.79 |
| 05/30/2001 | American Express Tax & Business | 41,490.08 | | | | | | | 41,490.08 |
| | DIP Checks - See Attached Schedule | | | 387,808.32 | | | | | 387,808.32 |
| | Bank of America Debt & Interest Paydown | | | | 43,310.00 | | | | 43,310.00 |
| | Bank Charges/Adjustments | | | | | | | | |
| | Change in O/S Checks & Tax adj. (payroll) | 0.44 | | | | | | 29,874.90 | 29,873.34 |
| | **Total Disbursements** | $ 579,652.04 | $ - | $ 387,808.32 | $ 43,310.00 | $ - | $ - | $ 29,874.90 | $ 1,040,645.26 |

## Outboard Marine Corporation
### Bank of America - DIP Disbursement Checks
#### #375-1625524
#### May 1-31, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 05/21/2001 | 201350 | Lesley Judson | Temporary Help | $ 1,728.00 |
| 05/23/2001 | 201351 | Lesley Judson | Temporary Help | 1,512.00 |
| 05/16/2001 | 201348 | Bonded Protection Services | Security | 21,488.72 |
| 05/01/2001 | 201346 | ADT Security Services | Security | 1,744.78 |
| 05/16/2001 | 201349 | USF Red Star Inc | Freight | 413.85 |
| 05/01/2001 | 201345 | Lic Marcos Ocejo Suarez | Property Evaluation | 1,100.00 |
| 05/14/2001 | 201347 | Torres Janitorial Services Co Inc | Janitorial Services | 504.00 |
| | | Plus: Change in O/S checks | | 359,316.97 |
| | | | Total Disbursements | $ 387,808.32 |



EXHIBIT "A"

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.          **CASE NO.: 00-37405**

### SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**FOR MONTH ENDING :**     June 30, 2001

| | | |
|---|---|---:|
| **BEGINNING BALANCE IN ALL ACCOUNTS** | **$** | **40,211,896** |
| **RECEIPTS:** | | |
| 1. Pre-Petition Accounts Receivable Collections | | 2,176,398 |
| 2. Net Funding From Veba Trust | | 1,883 |
| 3. Dip Loans | | • |
| 4. Other Misc. receipts | | 264,206 |
| **TOTAL RECEIPTS** | **$** | **2,442,487** |
| **DISBURSEMENTS:** | | |
| **3. Net payroll:** | | |
| a. Officers | | 52,183 |
| b. Others | | 12,703 |
| **4. Taxes** | | |
| a. Federal Income Taxes | | 27,629 |
| b. FICA withholdings | | 2,637 |
| c. Employee's withholdings | | |
| d. Employer's FICA | | 2,637 |
| e. Federal Unemployment Taxes | | |
| f. State Income Tax | | 3,652 |
| g. State Employee withholdings | | • |
| h. All other state taxes | | |
| **5. Necessary expenses:** | | |
| * a. Rent or mortgage payments(s) | | • |
| * b. Utilities | | • |
| * c. Insurance | | • |
| * d. Merchandise bought for manuf./sale | | • |
| * e. Other necessary expenses | | |
| Disbursements per attached | | 2,491,760 |
| * Included in attached disbursement lising | | |
| **TOTAL DISBURSEMENTS** | **$** | **2,593,201** |
| **NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD** | | **(150,714)** |
| **ENDING BALANCE IN ALL ACCOUNTS** | | **40,061,181** |

## EXHIBIT "B"
### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.                CASE NO.: 00-37405

RECEIPTS LISTING

FOR MONTH ENDING :    June 30, 2001

See Attached Cash Consolidation Summary & Receipts List

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.                    **CASE NO.: 00-37405**


**DISBURSEMENT LISTING**

**FOR MONTH ENDING :**     June 30, 2001

See Attached Cash Consolidation Summary & Disbursement Lists

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :    June 30, 2001

STATEMENT OF INVENTORY

Beginning inventory              $            .

Add: purchases

Less: goods sold
(cost basis)

Ending inventory                 $            .

PAYROLL INFORMATION STATEMENT

Gross payroll for this period    $    101,441

Payroll taxes due but unpaid     $            .

STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS
Name of Date regular Amount of Number of Amount of
Creditor/ payment Regular Payments Payments
Lessor is due Payment Delinquent* Delinquent*

        See Disbursements Listing

* Include only post-petition payments.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :   June 30, 2001

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

Beginning of month balance          $      5,359,256

Add: sales on account               $           -

Less: collections                   $    (2,176,398)

Adjustments

End of month balance                $      3,182,858

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $  6,596 | $  2,845,071 | $  5,406 | $  325,785 | $  3,182,858 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

Beginning of month balance          $      1,675,318 *

Add: credit extended                $        139,612

Adjustments:                        $       (275,438)

Less: payments of account           $       (176,182)

End of month balance                $      1,363,310

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $  2,427 | $  8,570 | $  70,305 | $  1,282,008 | $  1,363,310 |

Debtor continues to collect and process accounts payable data; any adjustments will be reflected in future operating statements.* Accounts payable data excludes professional fees. Payments for professional fees are detailed in the disbursement summary.

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE SCHEDULE AND FILE WITH THIS REPORT

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.                    **CASE NO.: 00-37405**

**FOR MONTH ENDING :**   June 30, 2001

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | |
|---|---|---|
| 1. Federal Income Taxes | Yes (x) | No ( ) |
| 2. FICA withholdings | Yes (x) | No ( ) |
| 3. Employee's withholdings | Yes (x) | No ( ) |
| 4. Employer's FICA | Yes (x) | No ( ) |
| 5. Federal Unemployment Taxes | Yes (x) | No ( ) |
| 6. State Income Tax | Yes (x) | No ( ) |
| 7. State Employee withholdings | Yes (x) | No ( ) |
| 8. All other state taxes | Yes ( ) | No ( x )  (1) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

(1) Preparation of State Sales and Use Tax are in progress

## Outboard Marine Corporation
## Cash Consolidation Summary
## June 1-30, 2001

| | 10-34198 Bank One Concentration OMC | 5595496 Bank One Lockbox OMC | 375-1625511 Bank of America DIP Account OMC | 375-1625524 Bank of America DIP Disburs. OMC | 375-1016032 Bank of America Payroll Dis. Dep. OMC | 112-497-235 Fleeter Bank VEBA Account OMC | 32-344 State Financial Payroll Acct. OMC |
|---|---|---|---|---|---|---|---|
| **Bank Balance 5-31-01** | $ 912,113.92 | $ - | $ 2,690,999.33 | $ 14,578.06 | $ 297,283.45 | $ 9,883.72 | $ 10,278.69 |
| **Receipts** | | | | | | | |
| Interbank Transfer-Debtor | 2,176,397.51 | 2,176,397.51 | | 125,124.50 | | | 64,885.83 |
| Customer/Other Receipts | | | | | | | |
| Dip Loan | | | | | | | |
| Adjustments | 1,442.02 (a) | | | | | | |
| Veba Trust Funding over Cleared | | | 7,182.82 | | | 1,882.87 | |
| Interest Received | | | | | | | |
| Total Receipts | $ 2,177,839.53 | $ 2,176,397.51 | $ 7,182.82 | $ 125,124.50 | $ - | $ 1,882.87 | $ 64,885.83 |
| **Disbursements** | | | | | | | |
| Interbank Transfer-Debtor | | (2,176,397.51) | (190,010.33) | | | | |
| Dip Facility Fee | | | | | | | |
| Operating Disbursements/Other | | | (212,210.06) | (126,322.23) | | | |
| Adjustments | | | | | | | |
| Payment to Bank of America -Debt & Interest | $ - | | (402,220.39) | (126,322.23) | | | (53,170.40) |
| Total Disbursements | $ - | $ (2,176,397.51) | $ (402,220.39) | $ (126,322.23) | $ - | $ - | $ (53,170.40) |
| **Balance 06/30/01** | $ 3,089,953.45 (b) | $ - | $ 2,295,961.76 | 13,380.33 | $ 297,283.45 | 11,766.59 | 21,993.92 |
| | 3,089,953.45 | - | 2,295,961.76 | 13,380.33 | 207,283.45 | 11,766.59 | 21,993.92 |
| | xxx | | xxx | xxx | xxx | | xxx |

**Outboard Marine Corporation**
**Cash Consolidation Summary**
**June 1-30, 2001**

| | 40-401 State Financial Deposit Acct. OMC | 877907 Bank of America Investment Accts. OMC | 375113633 Bank of America Sales Proceeds Acct. OMC | 878709 Bank of America Holdback Reserve OMC | 878710 Bank of America Third Party Lien OMC | 878711 Bank of America Reimbursement OMC | Account Totals |
|---|---|---|---|---|---|---|---|
| **Bank Balance 5-31-01** | $ 398,698.52 | $ - | $ 959,130.25 | $ 20,000,000.00 | $ 11,533,779.93 | $ 3,475,749.85 | 46,311,895.52 |
| **Receipts** | | | | | | | |
| Interbank Transfers-Debtor | 53,023.89 | | 54,775.75 | | | | 2,421,183.59 |
| Customer/Other Receipts | | | | | | | 2,229,421.40 |
| Dip Loans | | | | | | | 1,442.02 |
| Adjustments | | | | | | | 1,892.87 |
| Volo Trust Funding over Cleared | | | 1,768.38 | 143,127.96 | 49,206.36 | 8,454.78 | 209,740.30 |
| Interest Received | | | | | | | |
| Total Receipts | $ 53,023.89 | $ - | $ 56,544.13 | $ 143,127.96 | $ 49,206.36 | $ 8,454.78 | 4,863,670.18 |
| **Disbursements** | | | | | | | |
| Interbank Transfers-Debtor | | | | | | | (2,421,183.59) |
| Dip Facility Fee | | | | | | | |
| Operating Disbursements/Other | | | | | (46,966.88) | (7,808.87) | (2,593,201.04) |
| Adjustments | | | | | (2,201,498.35) | | |
| Payment to Bank of America -Debt & In | $ - | $ - | $ - | $ - | | | |
| Total Disbursements | | | | | $ (2,248,465.23) | $ (7,808.87) | (5,014,384.63) |
| **Balance 05/31/01** | $ 451,122.41 | $ - | $ 1,015,674.38 | $ 20,143,127.96 | $ 9,334,521.06 | $ 3,476,395.76 | 46,161,181.07 |
| | 451,122.41 | | 254,028.17 1,015,674.38 | 20,143,127.96 | 9,334,521.06 | 3,476,395.76 | |
| | xxx | xxx | | xxx | xxx | xxx | |

**Outboard Marine Corporation**
**Cash Receipts Listing**
**Month Ending June 30, 2001**

| Date | Account 55-0596 Lock Box | Account 10-34198 Wires | Bank of Amer. 375-1635911 Wires/Dip Loan | State Fin. 66-691 Misc. | Bank of America 570909 Holdback Reserve | Farmer 112-697-235 Volvo | Bank of America 570711 Sales Proceeds | Bank of America 570711 Reimbursement | Bank of America 570709 Third Party Lien | Totals Receipts |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/01 | $ 568,660.01 | $ | $ | $ | $ | $ | $ | $ | $ | $ 568,660.01 |
| 06/02/01 | | | | | | | | | | |
| 06/03/01 | | | | | | | | | | |
| 06/04/01 | 539,593.83 | | | | | | | 7,998.87 | 37,135.64 | 594,538.34 |
| 06/05/01 | 103,102.77 | | | | | | | | | 103,102.77 |
| 06/06/01 | 107,474.85 | | | | | | | | | 107,474.85 |
| 06/07/01 | 11,834.60 | | | | | | | | | 11,834.60 |
| 06/08/01 | 125,072.48 | | | | | | | | | 125,072.48 |
| 06/09/01 | | | | | | | | | | |
| 06/10/01 | | | | | | | | | | |
| 06/11/01 | 202,431.85 | | | | | | | | | 202,431.85 |
| | | | | 53,023.89 | | | | | | 53,023.89 |
| 06/12/01 | 9,785.04 | | | | | | | | | 9,785.04 |
| 06/13/01 | 124,547.62 | | | | | | | | | 124,547.62 |
| 06/14/01 | 27,941.10 | | | | | | | | | 27,941.10 |
| 06/15/01 | | | | | | | | | | |
| 06/17/01 | 62,983.29 | | | | | | 1,638.29 | | | 64,621.58 |
| 06/18/01 | 63,245.05 | | | | | | | | | 63,245.05 |
| 06/19/01 | 131,042.50 | | | | 143,127.96 | | 130.09 | | 2,239.48 | 129,105.94 |
| 06/21/01 | 27,350.65 | | | | | | | | | 27,350.65 |
| 06/23/01 | 6,006.60 | | | | | | | | | 6,006.60 |
| 06/23/01 | 18,836.35 | | | | | | | | | 18,836.35 |
| 06/24/01 | | | | | | | | | | |
| 06/25/01 | | | | | | | | | | |
| 06/26/01 | | 1,442.92 | | | | | | | | |
| 06/27/01 | 4,690.00 | | | | | | | | | 4,690.00 |
| 06/28/01 | | | 7,182.82 | | | 1,882.87 | | | 9,831.24 | 17,044.06 |
| 06/29/01 | | | | | | | | 645.91 | | 3,324.89 |
| 06/30/01 | | | | | | | | | | |
| | $ 3,176,397.51 | $ 1,442.92 | $ 7,182.82 | $ 53,023.89 | $ 143,127.96 | $ 1,882.17 | $ 1,768.38 | $ 8,654.78 | $ 69,206.36 | $ 2,442,486.59 |

10/04/2001 10:39 AM

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**June 1-30, 2001**

| Date | Payee | Bank of Amer. 375-1625511 Wires Amount | Firstar 112-497-235 Vchs Amount | Bank of Amer. 375-1625524 DIP Checks Amount | Bank One A/C 10-34198 Concentration Amount | Bank of Amer. 3757113633 Sales Proceeds Amount | Bank of Amer. 879710 Third-Party Lcks Amount | State Financial 32-344 Payroll Amount | Total Disbursements |
|---|---|---|---|---|---|---|---|---|---|
| 06/07/2001 | D'Ancona | $ 44,416.31 | $ | $ | | $ | | $ | $ 44,416.31 |
| 06/11/2000 | Commonwealth Edison | 39,239.41 | | | | | | | 39,239.41 |
| 06/21/2001 | Bingham Dana | 21,954.88 | | | | | | | 21,954.88 |
| 06/27/2001 | D'Ancona | 70,044.21 | | | | | | | 70,044.21 |
| 06/29/2000 | Union Finance Bank | | | | | | 2,201,698.35 | | 2,201,698.35 |
| | DIP Checks - See Attached Schedule | | | 126,322.23 | | | | | 126,322.23 |
| | Bank Charges/Adjustments | | | | | | | | |
| | Change in O/S Checks & Tax adj. (payroll) | | | | | | | (11,715.43) | (11,715.43) |
| | **Total Disbursements** | $ 175,654.81 | $ - | $ 126,322.23 | $ - | $ - | 2,201,698.35 | $ (11,715.43) | $ 2,491,759.96 |

**Outboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**June 1-30, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 06/11/2001 | 201354 | Eric Martinez | Expense Report | 100.50 |
| 06/11/2001 | 201355 | Linda J. Naden | Expense Report | 75.05 |
| 06/11/2001 | 201356 | Robert Romano | Expense Report | 48.90 |
| 06/11/2001 | 201357 | A Plus Transport LTD | Parts Storage | 69.34 |
| 06/11/2001 | 201358 | Airborne Express | Postage | 106.08 |
| 06/11/2001 | 201359 | AKJ Lnadscaping Inc. | Maintenance | 900.00 |
| 06/11/2001 | 201360 | Ameritech | Phone | 872.24 |
| 06/11/2001 | 201361 | AT&T | Phone | 2,607.04 |
| 06/11/2001 | 201362 | AT&T | Phone | 5,683.76 |
| 06/11/2001 | 201363 | AT&T Global Customer Care Center | Phone | 2,934.03 |
| 06/11/2001 | 201364 | AT&T | Phone | 3,279.56 |
| 06/11/2001 | 201365 | AT&T | Phone | 63.72 |
| 06/11/2001 | 201366 | AT&T | Phone | 42.20 |
| 06/11/2001 | 201367 | AT&T Teleconference Service | Phone | 2,304.72 |
| 06/11/2001 | 201368 | AT&T Wireless | Phone | 3,645.51 |
| 06/11/2001 | 201369 | AT&T Wireless Long Distance | Phone | 16.84 |
| 06/11/2001 | 201370 | BAX Global | Freight | 45.00 |
| 06/11/2001 | 201371 | Bellsouth | Phone | 236.47 |
| 06/11/2001 | 201372 | Bonded Protection Services | Security | 12,546.00 |
| 06/11/2001 | 201373 | City Treasurer Sewer Services Beloit | Sewer | 911.84 |
| 06/11/2001 | 201374 | City of Milwaukee Water Works | Water/Sewer | 1,691.79 |
| 06/11/2001 | 201375 | City of Morrow | Garbage | 99.59 |
| 06/11/2001 | 201376 | Com Ed | Electric | 1,727.12 |
| 06/11/2001 | 201377 | Commissioner of Taxation & Finance | Highway Use Tax | 262.83 |
| 06/11/2001 | 201378 | Consolidated Freightways | Freight | 65.00 |
| 06/11/2001 | 201379 | DME Company | Materials | 1,924.81 |
| 06/11/2001 | 201380 | City of Gallatin Public Utilities | Water/Sewer | 1,417.97 |
| 06/11/2001 | 201381 | GDS Inc Boone | Trash | 760.81 |
| 06/11/2001 | 201382 | Georgia Natural Gas Services | Natural Gas | 2,757.08 |
| 06/11/2001 | 201383 | Lesley Judson | Temporary Help | 1,512.00 |
| 06/11/2001 | 201384 | Landauer Inc. | Environmental Testing | 157.00 |
| 06/11/2001 | 201385 | Louis Pinto & Sons | Trash | 43.90 |
| 06/11/2001 | 201386 | Mufreesboro Water & Sewer Dept | Water/Sewer | 338.84 |
| 06/11/2001 | 201387 | New Mexico Taxation & Revenue Dept | Weight Tax | 24.85 |
| 06/11/2001 | 201388 | North Shore Sanitary District | Lab Analysis | 223.00 |
| 06/11/2001 | 201389 | Northern Gases & Supply | Cylinder Rental | 74.34 |
| 06/11/2001 | 201390 | Onyx Waste Services | Trash | 179.59 |
| 06/11/2001 | 201391 | Oregon Dept of Transportation | Milage Tax | 70.62 |
| 06/11/2001 | 201392 | Pacific Power | Electric | 8,975.35 |
| 06/11/2001 | 201393 | Peoples Energy Services | Natural Gas | 589.38 |
| 06/11/2001 | 201394 | PSE&G Co. | Electric | 1,265.02 |
| 06/11/2001 | 201395 | Puget Sound Energy | Natural Gas | 99.96 |
| 06/11/2001 | 201396 | Torres Janitorial Services | Janitorial Services | 552.00 |
| 06/11/2001 | 201397 | Town of Syracuse | Water | 511.48 |
| 06/11/2001 | 201398 | Township of Parsippany | Water/Sewer | 397.33 |

**Onboard Marine Corporation**
**Bank of America - DIP Disbursement Checks**
**#375-1625524**
**June 1-30, 2001**

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 06/11/2001 | 201399 | Triad Engineering | Environmental Services | 875.00 |
| 06/11/2001 | 201400 | United Cities Gas Co | Natural Gas | 3,751.53 |
| 06/11/2001 | 201401 | UPS | Postage | 282.20 |
| 06/11/2001 | 201402 | US Trustee | Chapter 11 Qtr. 1 Fees | 500.00 |
| 06/11/2001 | 201403 | UPS Customhouse Brokerage | Freight | 186.43 |
| 06/11/2001 | 201404 | US Cellular | Phone | 24.59 |
| 06/11/2001 | 201405 | US Security Assoc | Security | 2,759.40 |
| 06/11/2001 | 201406 | USF Holland | Freight | 479.89 |
| 06/11/2001 | 201407 | Verizon Wireless | Phone | 805.58 |
| 06/11/2001 | 201408 | Village of Fox Lake | Water/Sewer | 32.55 |
| 06/11/2001 | 201409 | Wisconsin Electric Power | Electric | 11,113.46 |
| 06/11/2001 | 201410 | AT&T | Phone | 18.41 |
| 06/22/2001 | 201411 | Com Ed | Electric | 78.80 |
| 06/22/2001 | 201412 | Eric Martinez | Expense Report | 1,827.74 |
| 06/22/2001 | 201413 | Filter Systems Inc. | Maintenance | 1,214.40 |
| 06/28/2001 | 201414 | Honeywell Protection | Security | 8,697.01 |
| | | Plus: Change in O/S checks | | (10,620.22) |
| | | | Total Disbursements | $ 126,322.23 |

# Exhibit J

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.          **CASE NO.: 00-37405**

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**FOR MONTH ENDING :**   July 31, 2001

| | | |
|---|---|---:|
| **BEGINNING BALANCE IN ALL ACCOUNTS** | $ | 40,061,181 |
| **RECEIPTS:** | | |
| 1. Pre-Petition Accounts Receivable Collections | | 484,444 |
| 2. Net Funding From Veba Trust | | 1,544 |
| 3. Dip Loans | | |
| 4. Other Misc. receipts | | 298,897 |
| **TOTAL RECEIPTS** | $ | 784,885 |
| **DISBURSEMENTS:** | | |
| **3. Net payroll:** | | |
| a. Officers | | 42,627 |
| b. Others | | 10,473 |
| **4. Taxes** | | |
| a. Federal Income Taxes | | 21,816 |
| b. FICA withholdings | | 2,038 |
| c. Employee's withholdings | | |
| d. Employer's FICA | | 2,038 |
| e. Federal Unemployment Taxes | | |
| f. State income Tax | | 2,946 |
| g. State Employee withholdings | | |
| h. All other state taxes | | |
| **5. Necessary expenses:** | | |
| * a. Rent or mortgage payments(s) | | |
| * b. Utilities | | |
| * c. Insurance | | |
| * d. Merchandise bought for manuf./sale | | |
| * e. Other necessary expenses | | |
| Disbursements per attached | | 522,866 |
| * Included in attached disbursement lising | | |
| **TOTAL DISBURSEMENTS** | $ | 604,804 |
| **NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD** | | 180,081 |
| **ENDING BALANCE IN ALL ACCOUNTS** | | 40,241,262 |

**EXHIBIT "B"**
**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

CASE NAME:    Outboard Marine Corporation, et al.

CASE NO.: 00-37405

**RECEIPTS LISTING**

**FOR MONTH ENDING :**    July 31, 2001

See Attached Cash Consolidation Summary & Receipts List

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.                CASE NO.: 00-37405

DISBURSEMENT LISTING

FOR MONTH ENDING :   July 31, 2001

See Attached Cash Consolidation Summary & Disbursement Lists

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE NORTHERN DISTRICT OF ILLINOIS
# EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :    July 31, 2001


## STATEMENT OF INVENTORY

Beginning inventory                    $              .

Add: purchases

Less: goods sold
(cost basis)

Ending inventory                       $              .


## PAYROLL INFORMATION STATEMENT

Gross payroll for this period          $        81,938

Payroll taxes due but unpaid           $              .


## STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS
Name of Date regular Amount of Number of Amount of
Creditor/ payment Regular Payments Payments
Lessor is due Payment Delinquent* Delinquent*

   See Disbursements Listing


* Include only post-petition payments.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR MONTH ENDING :   July 31, 2001

## STATEMENT OF AGED RECEIVABLES

**ACCOUNTS RECEIVABLE:**

| | | |
|---|---|---|
| Beginning of month balance | $ | 3,182,858 |
| Add: sales on account | $ | - |
| Less: collections | $ | (484,444) |
| Adjustments | $ | 2,014 |
| End of month balance | $ | 2,700,428 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $ 6,596 | $ - | $ 2,362,856 | $ 330,976 | $ 2,700,428 |

## STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | | |
|---|---|---|
| Beginning of month balance | $ | 1,363,310 • |
| Add: credit extended | $ | 93,185 |
| Less: payments of account | $ | (42,649) |
| End of month balance | $ | 1,413,846 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $ 1,769 | $ 10,238 | $ 10,528 | $ 1,391,311 | $ 1,413,846 |

Debtor continues to collect and process accounts payable data; any adjustments will be reflected in future operating statements.• Accounts payable data excludes professional fees. Payments for professional fees are detailed in the disbursement summary.

**ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE SCHEDULE AND FILE WITH THIS REPORT**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   Outboard Marine Corporation, et al.           CASE NO.: 00-37405

FOR MONTH ENDING :   July 31, 2001

TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

1. Federal Income Taxes          Yes (x)          No ( )

2. FICA withholdings             Yes (x)          No ( )

3. Employee's withholdings       Yes (x)          No ( )

4. Employer's FICA               Yes (x)          No ( )

5. Federal Unemployment Taxes    Yes (x)          No ( )

6. State Income Tax              Yes (x)          No ( )

7. State Employee withholdings   Yes (x)          No ( )

8. All other state taxes         Yes ( )          No ( x )   (1)

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

(1) Preparation of State Sales and Use Tax are in progress

**Outboard Marine Corporation**
**Cash Consolidation Summary**
**July 1-31, 2001**

| | 10-34198 Bank One Corporation OMC | 5595496 Bank One Lockbox OMC | 375-1625591 Bank of America DIP Account OMC | 375-1625524 Bank of America DIP Disburs. OMC | 375-1016032 Bank of America Payroll Dw. Dep. OMC | 112-497-235 Firster Bank VEBA Account OMC | 32-344 State Financial Payroll Acct. OMC |
|---|---|---|---|---|---|---|---|
| Bank Balance 6-30-01 | $ 3,489,953.65 | $ | $ 2,395,561.76 | $ 13,380.33 | $ 207,283.45 | $ 11,766.59 | $ 21,993.92 |
| **Receipts** | | | | | | | |
| Interbank Transfers-Debtor | | | | | | | |
| Customer/Other Receipts | 287,825.83 | | 165,148.68 | | | | 53,099.79 |
| Dip Loan | | | | 101,000.00 | | | |
| Adjustments | | | | | | | |
| Veba Trust Funding over Cleared | | | 6,073.08 | | | 1,544.02 | |
| Interest Received | | | | | | | |
| Total Receipts | $ 287,825.83 | $ | $ 171,221.76 | $ 101,000.00 | $ | $ 1,544.02 | $ 53,099.79 |
| **Disbursements** | | | | | | | |
| Interbank Transfers-Debtor | (3,028,066.95) | | (154,099.79) | | | | |
| Dip Facility Fee | | | | | | | |
| Operating Disbursements/Other | | | (526,401.36) | (13,813.27) | | | (64,589.41) |
| Adjustments | | | | | | | |
| Payment to Bank of America -Debt & Interest | | | | | | | |
| Total Disbursements | $ (3,028,066.95) | $ | $ (680,501.15) | $ (13,813.27) | $ | $ | $ (64,589.41) |
| Balance 07/31/01 | $ 349,712.33 (a) | $ | $ 1,786,492.37 | $ 100,567.06 | $ 207,283.45 | $ 13,310.61 | $ 10,504.30 |
| | 305,482.78 | | 71,624.75 | 100,567.06 | 207,283.45 | 13,310.61 | 10,504.30 |
| | | | 1,715,058 | | | | |
| | | | 1,786,682 | | | | |
| Owed to OMC by Bombardier | (44,229.55) | xxx | xxx | xxx | xxx | xxx | xxx |
| | xxx | | | | | | |

(a) Balance adjusted for funds to be received from Bombardier related to Bank Guarantees and Letter of Credit Collections

## Outboard Marine Corporation
## Cash Consolidation Summary
## July 1-31, 2001

| | 40-401 State Financial Deposit Acct. OMC | 877907 Bank of America Investment Acct. OMC | 375233633 Bank of America Sales Proceeds Acct. OMC | 878709 Bank of America Holdback Reserve OMC | 878710 Bank of America Third Party Lien OMC | 878711 Bank of America Reimbursement OMC | Account Totals |
|---|---|---|---|---|---|---|---|
| Bank Balance 6-30-01 | $ 451,172.41 | $ - | $ 1,015,674.38 | $ 20,143,127.96 | $ 9,334,521.06 | $ 3,476,395.76 | 40,061,181.97 |
| **Receipts** | | | | | | | |
| Interbank Transfer-Debtor | | | | | | | 3,247,990.68 |
| Consumer/Other Receipts | 415,136.37 | | 65,823.94 | | | 2,862,918.27 | 3,702,962.20 |
| Dip Loans | | | | | | | |
| Adjustments | | | | | | | |
| Velo Trust Funding over Cleared | | | | | | | 1,544.02 |
| Interest Received | | | 1,616.40 | 48,858.28 | 14,686.33 | 9,144.25 | 80,378.34 |
| Total Receipts | 415,136.37 | $ | 67,440.34 | 48,858.28 | 14,686.33 | 2,872,062.52 | 4,032,875.24 |
| **Disbursements** | | | | | | | |
| Interbank Transfer-Debtor | | | | | | | (3,247,990.68) |
| Dip Facility Fee | | | | | | | |
| Operating Disbursements/Other | | | | (48,858.28) | (14,686.33) | (2,279.33) | (604,804.04) |
| Adjustments | | | | | | | |
| Payment to Bank of America -Debt & In | | | | | | | |
| Total Disbursements | $ | $ - | $ - | $ (48,858.28) | $ (14,686.33) | $ (2,279.33) | (3,852,794.72) |
| Balance 07/31/01 | $ 866,258.78 | $ - | $ 1,083,114.72 | $ 20,143,127.96 | $ 9,334,521.06 | $ 6,346,178.95 | 48,241,261.59 |
| | 866,258.78 | | 321,468.51 | 20,143,127.96 | 9,334,521.06 | 6,346,178.95 | 48,241,261.59 |
| | | | 1,083,114.72 | | | | |
| Owed to OMC by Bombardier | xxx | xxx | xxx | xxx | xxx | xxx | |

(a) Balance adjusted for funds to be received

Page 2 of 2

**Outboard Marine Corporation**
**Cash Receipts Listing**
**Month Ending July 31, 2001**

| Date | Account 10-34198 Wires | Bank of Amer. 375-1625511 Wires/Dly Loans | State Fin. 49-491 Misc. | Firstar 112-497-235 Vebe | Bank of America 375-2113633 Sales Proceeds | Bank of America 878799 Holdbst Reserve | Bank of America 878796 Third Party Lcbs | Bank of America 878711 Reimbursement | Totals Receipts |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/01 | 89,171.75 | | | | | | | | 89,171.75 |
| 07/02/01 | 16,653.04 | | | | | | | | 16,653.04 |
| 07/03/01 | | | | | | | | | |
| 07/04/01 | | | | | | | | | |
| 07/05/01 | | | | | | | | | |
| 07/06/01 | | | | | | | | | |
| 07/07/01 | | | | | | | | | |
| 07/08/01 | | | | | | | | | |
| 07/09/01 | 2,317.10 | | | | | | | | 2,317.10 |
| 07/10/01 | | | | | | | | | |
| 07/11/01 | | | | | | | | 6,864.92 | 6,864.92 |
| 07/12/01 | | | | | | | | | |
| 07/13/01 | | | 55,367.94 | | | | | | 55,367.94 |
| 07/14/01 | | | | | | | | | |
| 07/15/01 | 41,004.40 | | | | | | | | 106,965.41 |
| 07/16/01 | | | | | 1,616.40 | | 14,686.33 | | 90,234.98 |
| 07/17/01 | 87,955.65 (a) | | | | | 48,858.28 | | 2,279.33 | |
| 07/18/01 | | | | | | | | | |
| 07/19/01 | | | 262,141.01 | | | | | | 262,141.01 |
| 07/20/01 | | | | | | | | | |
| 07/21/01 | | | | | | | | | |
| 07/22/01 | | | | | | | | | |
| 07/23/01 | | | | | | | | | |
| 07/24/01 | | | | | | | | | |
| 07/25/01 | 49,870.00 | | | | | | | | 49,870.00 |
| 07/26/01 | | | 97,627.42 | | | | | | 97,627.42 |
| 07/27/01 | | | | | | | | | |
| 07/28/01 | | | | | | | | | |
| 07/29/01 | | | | | | | | | |
| 07/30/01 | | 6,073.04 | | | | | | | |
| 07/31/01 | 53.89 | | | 1,544.02 | | | | | 6,126.97 |
| | | | | | | | | | 1,544.02 |
| Excess Funded | $ 287,025.83 (b) | $ 6,073.04 | $ 415,136.37 | $ 1,544.02 | $ 1,616.40 | $ 48,858.28 | $ 14,686.33 | $ 9,144.25 | $ 784,884.56 |

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**July 1-31, 2001**

| Date | Payee | Bank of Amer. JT5-1625511 Wires Amount | Firstar 1112-497-335 Voha Amount | Bank of Amer. 375-1625524 DIP Checks Amount | Bank One A/C 10-34191 Concentration Amount | Bank of Amer. 375133633 Sales Proceeds Amount | Bank of Amer. 078710 Third-Party Loin Amount | State Financial 32-344 Payroll Amount | Total Disbursements |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/2001 | Stadden Arps | $ 138,841.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ 138,841.60 |
| 07/19/2001 | Bingham Dana | 16,995.82 | | | | | | | 16,995.82 |
| 07/19/2001 | Lepes | 56,012.88 | | | | | | | 56,012.88 |
| 07/24/2001 | Stadden, Arps | 86,539.10 | | | | | | | 86,539.10 |
| 07/24/2001 | Jones, Day, Reavis & Pogue | 110,326.00 | | | | | | | 110,326.00 |
| 07/30/2001 | Martinez, Rodriguez & Associates | 771.00 | | | | | | | 771.00 |
| 07/31/2001 | D'Ancora | 88,336.69 | | | | | | | 88,336.69 |
| | DIP Checks - See Attached Schedule | | | 13,813.27 | | | | | 13,813.27 |
| | Bank Charges/Adjustments | (260.06) | | | | | | | |
| | Change in D/S Checks & Tax adj. (payroll) | | | | | | | 11,489.62 | 11,229.56 |
| | **Total Disbursements** | **$ 497,563.03** | **$ -** | **$ 13,813.27** | **$ -** | **$ -** | **$ -** | **$ 11,489.62** | **$ 522,865.92** |

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**July 1-31, 2001**

| Date | Payee | Bank of Amer. 375-1625511 Wires Amount | Firster 112-497-235 Velu Amount | Bank of Amer. 375-1625524 DIP Checks Amount | Bank One A/C 18-34196 Concentration Amount | Bank of Amer. 3753133633 Sales Proceeds Amount | Bank of Amer. 878710 Third-Party Loss Amount | State Financial 32-344 Payroll Amount | Total Disbursements |
|---|---|---|---|---|---|---|---|---|---|
| | | $ | $ | $ | | $ | | $ | $ |
| 07/09/2001 | Skelton Arps | 138,841.60 | | | | | | | 138,841.60 |
| 07/19/2001 | Stephens Dena | 16,995.82 | | | | | | | 16,995.82 |
| 07/19/2001 | Lopez | 56,012.88 | | | | | | | 56,012.88 |
| 07/24/2001 | Skelton, Arps | 86,539.10 | | | | | | | 86,539.10 |
| 07/24/2001 | Jones, Day, Reavis & Pogue | 110,326.00 | | | | | | | 110,326.00 |
| 07/30/2001 | Martinez, Rodriguez & Asociados | 771.00 | | | | | | | 771.00 |
| 07/31/2001 | D'Ancona | 88,336.69 | | | | | | | 88,336.69 |
| | DIP Checks - See Attached Schedule | | | 13,813.27 | | | | | 13,813.27 |
| | Bank Charges/Adjustments | | | | | | | | |
| | Change in O/S Checks & Tax adj. (payroll) | (260.06) | | | | | | 11,489.62 | 11,229.56 |
| | **Total Disbursements** | $ 497,563.03 | $ - | $ 13,813.27 | $ - | $ - | $ - | $ 11,489.62 | $ 522,865.92 |

Outboard Marine Corporation
Bank of America DIP Disbursement Checks

## Outboard Marine Corporation
### Bank of America DIP Disbursement Checks
#375-1625524
July 1-31, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 07/03/2001 | 201415 | Lesley Judson | Temporary Help | $ 1,188.00 |
| 07/18/2001 | 201417 | Ameritech | Phone-New Line Deposit | 1,200.00 |
| 07/26/2001 | 201419 | Torres Janitorial Services | Janitorial Services | 504.00 |
| 07/27/2001 | 201420 | AT&T | Phone | 11.80 |
| 07/27/2001 | 201421 | AT&T Teleconference Service | Phone | 150.29 |
| 07/27/2001 | 201422 | Bonded Protection Services | Security | 12,136.00 |
| 07/27/2001 | 201423 | City of Milwaukee Water Works | Water/Sewer | 751.01 |
| 07/27/2001 | 201424 | Florida Power and Light Company | Electric | 36.94 |
| 07/27/2001 | 201425 | Piper Marbury Rudnick & Wolfe | Environmental Services | 14,950.00 |
| 07/27/2001 | 201426 | Trinity Waste Services | Trash | 30.67 |
| 07/27/2001 | 201427 | United Parcel Service | Freight | 822.37 |
| 07/27/2001 | 201428 | Verizon Wireless | Phone | 221.64 |
| 07/27/2001 | 201429 | Alabama Dept of Revenue | Taxes | 0.21 |
| 07/27/2001 | 201430 | Alabama Dept of Agriculture & Industries | Taxes | 0.53 |
| 07/27/2001 | 201431 | Board of Equalization | Taxes | 277.00 |
| 07/27/2001 | 201432 | Camtech Associates | Rent | 3,810.36 |
| 07/27/2001 | 201433 | Florida Dept of Revenue | Taxes | 15.64 |
| 07/27/2001 | 201434 | Georgia Dept of Revenue | Taxes | 27.19 |
| 07/27/2001 | 201435 | Illinois Dept of Revenue | Taxes | 252.00 |
| 07/27/2001 | 201436 | Integrated Waste Management Board | Taxes | 14.48 |
| 07/27/2001 | 201437 | Michigan Dept of Treasury | Taxes | 89.00 |
| 07/27/2001 | 201438 | Missouri Dept of Revenue | Taxes | 20.52 |
| 07/27/2001 | 201439 | New York State Sales Tax | Taxes | 0.91 |
| 07/27/2001 | 201440 | North Carolina Dept of Revenue | Taxes | 1,020.58 |
| 07/27/2001 | 201441 | North Carolina Dept of Revenue | Taxes | 932.10 |
| 07/27/2001 | 201442 | Tennessee Dept of Revenue | Taxes | 5.00 |
| 07/27/2001 | 201443 | Washington Dept of Revenue | Taxes | 419.03 |
| 07/27/2001 | 201444 | United States Treasury | Taxes | 14.37 |
| 07/31/2001 | 201445 | Lesley Judson | Temporary Help | 3,727.50 |

Plus: Change in O/S checks                                        (28,835.87)

Total Disbursements                              $   13,813.27

# Exhibit K

EXHIBIT "A"

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.          **CASE NO.: 00-37405**

### SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**FOR PERIOD ENDING :**     August 19, 2001

**BEGINNING BALANCE IN ALL ACCOUNTS**                    $        40,241,262

**RECEIPTS:**

| | | |
|---|---|---:|
| | 1. Pre-Petition Accounts Receivable Collections | 335,013 |
| | 2. Net Funding From Veba Trust | 898 |
| | 3. Dip Loans | - |
| | 4. Other Misc. receipts | 6,779,082 |

**TOTAL RECEIPTS**                                       $        7,114,993

**DISBURSEMENTS:**
**3. Net payroll:**

| | | |
|---|---|---:|
| | a. Officers | 298,230 |
| | b. Others | 8,230 |

**4. Taxes**

| | | |
|---|---|---:|
| | a. Federal Income Taxes | 124,172 |
| | b. FICA withholdings | 7,293 |
| | c. Employee's withholdings | |
| | d. Employer's FICA | 7,293 |
| | e. Federal Unemployment Taxes | |
| | f. State Income Tax | 16,922 |
| | g. State Employee withholdings | - |
| | h. All other state taxes | |

**5. Necessary expenses:**

| | | |
|---|---|---:|
| | * a. Rent or mortgage payments(s) | - |
| | * b. Utilities | - |
| | * c. Insurance | - |
| | * d. Merchandise bought for manuf./sale | - |
| | * e. Other necessary expenses | |
| |    Disbursements per attached | 506,450 |
| | * Included in attached disbursement lising | |

**TOTAL DISBURSEMENTS**                                  $          968,590

**NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD**            6,146,403

**ENDING BALANCE IN ALL ACCOUNTS**                                46,387,665

## EXHIBIT "B"
## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.                    **CASE NO.: 00-37405**

**RECEIPTS LISTING**

**FOR PERIOD ENDING :**     August 19, 2001

**See Attached Cash Consolidation Summary & Receipts List**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.          CASE NO.: 00-37405

DISBURSEMENT LISTING

FOR PERIOD ENDING :     August 19, 2001

See Attached Cash Consolidation Summary & Disbursement Lists

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.                    **CASE NO.: 00-37405**

**FOR PERIOD ENDING :**      August 19, 2001

## STATEMENT OF INVENTORY

| | | |
|---|---|---|
| Beginning inventory | $ | - |
| Add: purchases | | |
| Less: goods sold (cost basis) | | |
| Ending inventory | $ | - |

## PAYROLL INFORMATION STATEMENT

| | | |
|---|---|---|
| Gross payroll for this period | $ | 462,140 |
| Payroll taxes due but unpaid | $ | - |

## STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of Regular Payment | Number of Payments Delinquent* | Amount of Payments Delinquent* |
|---|---|---|---|---|
| | | | | |

   See Disbursements Listing

* Include only post-petition payments.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    Outboard Marine Corporation, et al.          CASE NO.: 00-37405

FOR PERIOD ENDING :    August 19, 2001

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| Beginning of month balance | $ | 2,700,428 |
| Add: sales on account | $ | - |
| Less: collections | $ | (335,013) |
| Adjustments | | |
| End of month balance | $ | 2,365,415 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $          - | $    6,596 | $ | $    2,358,819 | $    2,365,415 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | | |
|---|---|---|
| Beginning of month balance | $ | 1,413,846 |
| Add: credit extended | $ | 899,297 |
| Less: payments of account | $ | (104,081) |
| End of month balance | $ | 2,209,062 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $          415 | $    10,114 | $    4,613 | $    2,193,920 | $    2,209,062 |

 Debtor continues to collect and process accounts payable data; any adjustments will be reflected in future
operating statements.*

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE SCHEDULE
AND FILE WITH THIS REPORT

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

**CASE NAME:**   Outboard Marine Corporation, et al.          **CASE NO.: 00-37405**


**FOR MONTH ENDING :**      August 19, 2001


## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | |
|---|---|---|
| 1. Federal Income Taxes | Yes (x) | No ( ) |
| 2. FICA withholdings | Yes (x) | No ( ) |
| 3. Employee's withholdings | Yes (x) | No ( ) |
| 4. Employer's FICA | Yes (x) | No ( ) |
| 5. Federal Unemployment Taxes | Yes (x) | No ( ) |
| 6. State Income Tax | Yes (x) | No ( ) |
| 7. State Employee withholdings | Yes (x) | No ( ) |
| 8. All other state taxes | Yes ( ) | No ( x )   (1) |


If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

(1)  Preparation of State Sales and Use Tax are in progress

## Outboard Marine Corporation
## Cash Consolidation Summary
## August 1-19, 2001

| | 18-34198 Bank One Concentration OMC | 375-1629511 Bank of America DIP Account OMC | 375-1629574 Bank of America DIP Disburs. OMC | 375-1016832 Bank of America Payroll Dis. Dep. OMC | 112-497-235 Firstar Bank VEBA Account OMC | 32-344 State Financial Payroll Acct. OMC | 44-491 State Financial Deposit Acct. OMC |
|---|---|---|---|---|---|---|---|
| Bank Balance 7-31-01 | $ 349,712.33 (a) | $ 1,786,682.37 | $ 104,567.06 | $ 297,283.45 | $ 13,310.61 | $ 10,594.30 | $ 864,258.78 |
| **Receipts** | | | | | | | |
| Interbank Transfers-Debtor | 419,517.88 (a) | | | | | | |
| Customer/Other Receipts | | | 60,001.03 | | | 306,460.16 | 326,401.73 |
| Dip Loans | | | | | | | |
| Adjustments | | | | | 898.24 | | |
| Veba Trust Funding over Cleared | | 2,193.61 | | | | | |
| Interest Received | | | | | | | |
| Total Receipts | $ 419,517.88 | $ 2,193.61 | $ 60,001.03 | $ - | $ 898.24 | $ 306,460.16 | $ 326,401.73 |
| **Disbursements** | | | | | | | |
| Interbank Transfers-Debtor | | (366,461.19) | | | | | (529,066.08) |
| Dip Facility Fee | | | | | | | |
| Operating Disbursements/Other | | (803,293.21) | (85,587.25) | | | (29,283.42) | |
| Adjustments | | | | | | | (0.08) |
| Payment to Bank of America -Debt & Interest | | | | | | | |
| Total Disbursements | $ - | $ (1,169,754.40) | $ (85,587.25) | $ - | $ - | $ (29,283.42) | $ (529,066.16) |
| Balance 08/19/01 | $ 769,230.21 (a) | $ 619,121.58 | $ 74,980.84 | $ 297,283.45 | $ 14,208.85 | $ 287,681.04 | $ 663,594.35 |
| | 658,847.90 | 567,251 | 74,980.84 | 207,283.45 | 14,208.85 | 287,681.04 | 663,594.35 |
| Owed to OMC by Bombardier Bank | (110,382.31) xxx | 619,121.58 xxx | xxx | xxx | xxx | xxx | xxx |

(a) Balance adjusted for funds to be received from Bombardier related to Bank Guarantees and Letter of Credit Collections

## Outboard Marine Corporation
## Cash Consolidation Summary
## August 1-19, 2001

| | 375-2113633 Bank of America Sales Proceeds Acct. OMC | 878709 Bank of America Holdback Reserve OMC | 878710 Bank of America Third Party Lien OMC | 878711 Bank of America Reimbursement OMC | 375-2159425 Bank of America In Trust for OMC De Mexico | Account Totals |
|---|---|---|---|---|---|---|
| Bank Balance 7-31-01 | $ 1,883,114.77 | $ 24,143,127.56 | $ 9,334,531.06 | $ 6,346,178.95 | | 46,241,261.59 |
| **Receipts** | | | | | | |
| Interbank Transfers-Debtor | 101,719.74 | | | 529,066.08 | | 997,247.01 |
| Customer/Other Receipts | | | | | 6,249,560.00 | 6,995,479.61 |
| Dip Loans | | | | | | - |
| Adjustments | | | | | | 898.24 |
| Veba Trust Funding over Cleared | | | | | | |
| Interest Received | 2,117.65 | 64,231.05 | 29,765.33 | 20,302.72 | | 118,615.36 |
| Total Receipts | $ 103,837.39 | $ 64,231.05 | $ 29,765.33 | $ 549,373.80 | 6,249,560.00 | 8,112,240.22 |
| **Disbursements** | | | | | | |
| Interbank Transfers-Debtor | | (57,195.28) | (26,504.89) | (18,019.57) | | (997,247.01) |
| Dip Facility Fee | | | | | | - |
| Operating Disbursements/Other | | | | | (50,425.75) | (968,589.71) |
| Adjustments | | | | | | - |
| Payment to Bank of America -Debt & Is | $ - | | | | | |
| Total Disbursements | $ - | $ (57,195.28) | $ (26,504.89) | $ (18,019.57) | $ (50,425.75) | (1,965,836.72) |
| Balance 08/19/01 | $ 1,186,952.11 | $ 20,150,163.73 | $ 9,337,781.50 | $ 6,877,533.18 | 6,199,134.25 | 46,387,645.09 |
| | 425,075.42 | 20,150,163.73 | 9,337,781.50 | 6,877,533.18 | 6,199,134.25 | |
| | 761,876.69 | | | | | |
| | 1,186,952.11 | | | | | |
| Owed to OMC by Bombardier | xxx | xxx | xxx | x | xxx | |
| Bank | - | | - | - | | |

(a) Balance adjusted for funds to be received

**Outboard Marine Corporation**
**Cash Receipts Listing**
**Period Ending August 19, 2001**

| Date | Account 10-34198 Wires | Bank of Amer. 375-1625511 Wires/Dip Loans | State Fin. 49-401 Misc. | Firstar 112-407-235 Vehn | Bank of America 375-2133633 Sales Proceeds | Bank of America 578799 Hatchback Reserve | Bank of America 578798 Third Pary Lain | Bank of America 578711 Reimbursement | Bank of America 375-2189425 Trust OMC de Mexico | Totals Receipts |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/01 | $ 10,900.00 | $ | $ | $ | $ | $ | $ | $ | $ | $ 10,900.00 |
| 08/02/01 | 13,835.60 | | | | | | | | | 13,835.60 |
| 08/03/01 | | | | | | | | | | |
| 08/04/01 | | | | | | | | | | |
| 08/05/01 | 65,784.60 | | 141,383.99 | | | | | | | 207,168.49 |
| 08/06/01 | | | | | | | | | | |
| 08/07/01 | | | | | | | | | 6,249,560.00 | 6,249,560.00 |
| 08/08/01 | | | | | | | | | | |
| 08/09/01 | | | | | | | | | | |
| 08/10/01 | | | | | | | | | | |
| 08/11/01 | | | | | | | | | | |
| 08/12/01 | | | | | | | | | | |
| 08/13/01 | | | | | | | | | | |
| 08/14/01 | | | | | | | | | | |
| 08/15/01 | | | | | | | | | | |
| 08/16/01 | 336,824.87 | | 185,017.84 | | 1,887.17 | 57,195.28 | 26,504.89 | 18,019.57 | | 614,649.62 |
| 08/17/01 | 2,972.81 | | | | 61.35 | 1,857.64 | 860.85 | 585.26 | | 6,337.91 |
| 08/18/01 | | | | | | | | | | |
| 08/19/01 | | | | | | | | | | |
| Account Interest | | 2,193.61 | | | 169.13 | 5,178.13 | 2,399.59 | 1,702.89 | | 11,643.35 |
| Excess funded | | | | 898.24 | | | | | | 898.24 |
| | $ 419,117.88 (a) | $ 2,193.61 | $ 326,401.73 | $ 898.24 | $ 2,117.65 | $ 64,231.05 | $ 29,765.33 | $ 20,307.72 | $ 6,249,560.00 | $ 7,114,593.21 |

**Outboard Marine Corporation**
**Cash Disbursements Summary**
**August 1-19, 2001**

| Date | Payee | Bank of Amer. 375-1625511 Wires Amount | Bank of Amer. 375-1625524 DIP Checks Amount | Bank of Amer. 375-2150425 Trust OMC de Mexico Amount | State Financial 40-401 Deposit Amount | State Financial 32-344 Payroll Amount | Total Disbursements |
|---|---|---|---|---|---|---|---|
| 08/08/2001 | Logan & Company | $ 39,523.35 | $ - | $ - | $ | $ - | $ 39,523.35 |
| 08/08/2001 | American Express Tax & Business Service | 150,200.29 | | | | | 150,200.29 |
| 08/14/2001 | Logan & Company | 29,664.19 | | | | | 29,664.19 |
| 08/14/2001 | Skadden Arps | 83,118.30 | | | | | 83,118.30 |
| 08/15/2001 | Aon Risk Management | 210,000.00 | | | | | 210,000.00 |
| 08/15/2001 | Piper Marbury | 83,387.95 | | | | | 83,387.95 |
| 08/15/2001 | Martinez, Rodriguez & Asociados | | | 50,425.75 | | | 50,425.75 |
| 08/16/2001 | Bingham Dana | 51,607.39 | | | | | 51,607.39 |
| | DIP Checks - See Attached Schedule | | 85,587.25 | | | | 85,587.25 |
| | Bank Charges/Adjustments | | | | 0.08 | | 0.08 |
| | Change in O/S Checks & Tax adj. (payroll) | 112.00 | | | | (277,176.74) | (277,064.74) |
| | **Total Disbursements** | **$ 647,613.47** | **$ 85,587.25** | **$ 50,425.75** | **$ 0.08** | **$ (277,176.74)** | **$ 506,449.81** |

Page 1 of 1

## Outboard Marine Corporation

### Bank of America - DIP Disbursement Checks
### #375-1625524
### August 1-19, 2001

| Check Date | Check Number | Payee | Description/Reference | Amount |
|---|---|---|---|---|
| 08/06/2001 | 201446 | Peoples Energy Services | Natural Gas True-up | $ 43,631.22 |
| 08/09/2001 | 201447 | Fifth Third Bank | Bad Check Fee | 10.00 |
| 08/09/2001 | 201448 | Eric Martinez | Expense Report | 1,837.81 |
| 08/10/2001 | 201449 | Torres Janitorial Services | Janitorial Services | 720.00 |
| 08/10/2001 | 201450 | AKJ Landscaping Inc. | Grass Mowing | 375.00 |
| 08/10/2001 | 201451 | Ameritech | Phone | 830.36 |
| 08/10/2001 | 201452 | AT&T Teleconference Service | Phone | 539.99 |
| 08/10/2001 | 201453 | Bonded Protection Services | Security | 12,464.18 |
| 08/10/2001 | 201454 | Com Ed | Electric | 346.50 |
| 08/10/2001 | 201455 | Dayton Freight Lines Inc | Freight | 207.19 |
| 08/10/2001 | 201456 | Envirite of Pennsylvania Inc | Car Rental | 290.32 |
| 08/10/2001 | 201457 | Great Lakes Analytical | Water Samples | 1,483.14 |
| 08/10/2001 | 201458 | Interstate Welding & Steel Supply | Cylinder Rental | 38.16 |
| 08/10/2001 | 201459 | Kemron Environmental Services | PCB & TSS Test | 79.20 |
| 08/10/2001 | 201460 | Madras Sanitary Services | Trash | 58.00 |
| 08/10/2001 | 201461 | Onyx Waste Services | Trash | 179.59 |
| 08/10/2001 | 201462 | United Parcel Service | Mail | 75.31 |
| 08/10/2001 | 201463 | USF Holland | Freight | 225.44 |
| 08/10/2001 | 201464 | Wisconsin Electric Power | Electric | 4,929.24 |
| 08/10/2001 | 201465 | Thomas Industrial Services | Smoke Alarm Maintenance | 111.60 |
| 08/14/2001 | 201466 | ADT Security Services | Maintenance | 103.49 |
| 08/14/2001 | 201467 | AKJ Landscaping Inc. | Grass Mowing | 525.00 |
| 08/14/2001 | 201468 | AT&T Wireless | Phone | 180.16 |
| 08/14/2001 | 201469 | City of Waukegan Water Dept | Water | 3,250.38 |
| 08/14/2001 | 201471 | Kaztex Energy Management | Natural Gas | 13,025.09 |
| 08/14/2001 | 201476 | Safety Kleen | Oil Disposal | 8,000.00 |
| 08/14/2001 | 201477 | Torres Janitorial Services | Janitorial Services | 48.00 |
| 08/14/2001 | 201478 | Wisconsin Electric Power | Electric | 4,735.23 |
| 08/14/2001 | 201479 | James M. Rumford | Expense Report- Roof Repair | 187.81 |
| 08/14/2001 | 201480 | Triad Engineering | Professional Services | 1,022.00 |
| 08/14/2001 | 201481 | Schindler Elevator Corp. | Maintenance | 17.35 |
| 08/14/2001 | 201482 | Marina Pennington | Temporary Help | 450.00 |
| 08/16/2001 | 201483 | Ameritech | Phone | 477.32 |
| 08/16/2001 | 201484 | City of Milwaukee Water Works | Water/Sewer | 792.12 |
| 08/16/2001 | 201485 | Lesley Judson | Temporary Help | 2,835.00 |

Plus: Change in O/S checks                                      (18,493.95)

Total Disbursements                                        $  85,587.25





Outboard Marine Corporation
Listing of Invoices not Included on Open A/P Detail Report Maintained by Bombardier

| Vendor Number | Invoice/Account # | Vendor Name | Address 1 | City | State | Zip | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|---|
| 492228 | 0000158615 | ACE USA | Dept. CH 10123 | Palatine | IL | 60055-0123 | 09/04/2001 | $ 19,645.16 |
| 488561 | | Action Welding | 6083 STUART AVE | JACKSONVILLE | FL | 32254 | | $ 155.61 |
| 516158 | | Acxiom | 1505 GROVE PL | DOWNERS GROVE | IL | 60515-5777 | | $ 283,720.83 |
| 457718 | | ADT Security | 100 NORTHWEST POINT BLVD | ELK GROVE VILLA | IL | 60007-1001 | | $ 80,827.45 |
| 515135 | | ADT Security Aurora | 1800 OAKBROOK DR STE 540 | NORCROSS | GA | 30093-1816 | | $ 1,094.90 |
| 607347 | | ADT Security Norcross | 14200 E EXPOSITION AVE | AURORA | CO | 80012 | | $ 103.98 |
| | 010-057-00000930 | ADT Security Norcross | 1800 OAKBROOK DR STE 540 | NORCROSS | GA | 30093 | | $ 1,708.76 |
| 561801 | | ADT Security Services | PO BOX 371957 | PITTSBURGH | PA | 15250-7957 | 08/27/2001 | $ 2,153.78 |
| 505447 | | Air Products & Chemicals Inc | 123 1/2 SWEETEN CREEK RD | ASHEVILLE | NC | 28003 | | $ 313.88 |
| 009755 | | Alcond | 400 LAKE RIDGE DR | SMYRNA | GA | 30082-5236 | | $ 43.50 |
| 502895 | | Airgas Mid America | 1310 WEST ELM STREET | LEBANON | MO | 65536 | | $ 16.82 |
| | | Airgas North Central Waukegan | 1212 BELVIDERE ST | WAUKEGAN | IL | 60085 | | $ 1,828.69 |
| 487741 | | American Express Tax and Business Services | 1 S. WACKER DRIVE SUITE 800 | CHICAGO | IL | 60606 | 07/13/2001 | $ 354,019.00 |
| 487741 | 414R27103007 | Ameritech | BILL PAYMENT CENTER | SAGINAW | MI | 48663-0003 | | $ 18.20 |
| 487741 | 847862748008 | Ameritech | BILL PAYMENT CENTER | CHICAGO | IL | 60663-0001 | 08/25/2001 | $ 156.99 |
| 487741 | 41446229608308 | Ameritech | BILL PAYMENT CENTER | SAGINAW | MI | 48663-0003 | 08/25/2001 | $ 21.87 |
| 487741 | 414R27103009 | Ameritech | BILL PAYMENT CENTER | SAGINAW | MI | 48663-0003 | 09/13/2001 | $ 3.14 |
| 611944 | 231670098109 | Ameritech | BILL PAYMENT CENTER | CHICAGO | IL | 60663-0001 | 09/10/2001 | $ 17.14 |
| 611944 | 7082290000609 | Ameritech | BILL PAYMENT CENTER | CHICAGO | IL | 60663-0001 | 09/10/2001 | $ 3.28 |
| 611944 | 7082230222609 | Ameritech | BILL PAYMENT CENTER | SAGINAW | MI | 48663-0003 | 09/10/2001 | $ 3.43 |
| 487741 | 414435500009 | Ameritech | BILL PAYMENT CENTER | CHICAGO | IL | 60663-0003 | 09/01/2001 | $ 361.78 |
| 487741 | | Ameritech Saginaw | BILL PAYMENT CENTER | SAGINAW | MI | 48663-0003 | | $ - |
| 505744 | | Amphenol Canada Corp | 20 MELFORD DR | SCARBOROUGH | ON | M1B 2X9 | | $ 687.10 |
| 487262 | | Amsale of Miami | PO BOX 550169 | FT LAUDERDALE | FL | 33355-0169 | | $ 7.66 |
| 549124 | 63153 | Applied Combustion Tech | PO BOX 877685 | DENVER | CO | 80291-0547 | 03/13/2001 | $ 7,854.17 |
| 680065 | | Arcade, Geraghty & Miller | DEPT 547 | DENVER | CO | 3280 | | $ 3,060.00 |
| 680062 | | Arch | PO BOX 411000 | CHARLOTTE | NC | 28241-1000 | | $ 503.32 |
| 483565 | | ARK Les Corp | 1490 CENTRAL ST | STOUGHTON | MA | 2072 | | $ 85.64 |
| 596844 | | Armatt Uniform Service | PO BOX 67-3064 | MILWAUKEE | WI | 53287-3064 | | $ 69.55 |
| 490672 | | Armstrong Teasdale | 1 METROPOLITAN SQUARE STE 2600 | ST LOUIS | MO | 63102-2740 | | $ 559.51 |
| 611178 | | Ascom Hasler Leasing | PO BOX 828 | DEERFIELD | IL | 60015-0828 | | $ 455.16 |
| 505543 | | Ascom Smart Series Lease | PO BOX 828 | DEERFIELD | IL | 60015-0828 | | $ 72.78 |
| 006884 | | Associates, Commercial Corp | PO BOX 6229 | KANSAS CITY | MO | 64141-0587 | | $ 5,173.14 |
| 501650 | | Associates, The | PO BOX 410547 | CAROL STREAM | IL | 60197-4229 | 08/18/2001 | $ 1,812.23 |
| 488202 | *752 396-8459 001 | AT&T | PO BOX 9001310 | LOUISVILLE | KY | 40290-1310 | | $ 51.18 |
| 613704 | | AT&T | PO BOX 9001307 | LOUISVILLE | KY | 40290-1307 | 09/10/2001 | $ 8,592.60 |
| 488202 | | AT&T | PO BOX 9001310 | LOUISVILLE | KY | 40290-1310 | | $ 0.64 |
| 491262 | | AT&T | PO BOX 9001308 | LOUISVILLE | KY | 40290-1308 | | $ 72,543.90 |
| 512274 | 053 161 5797 001 | AT&T Onared Source | 4450 ROSEWOOD DR 2ND FL | PLEASANTON | CA | 94588 | | $ 181,390.15 |
| 503392 | | AT&T Global Cust Care | MAILDROP S102 | TAMPA | FL | 33907 | | $ 29,858.95 |
| 523910 | | AT&T Global Network | 901 MARQUETTE AVE SUITE 800 | MINNEAPOLIS | MN | 55402 | | $ 28,137.21 |
| 456366 | | AT&T Minneapolis | 7872 COLLECTION CENTER DRICE | CHICAGO | IL | 68693 | | $ 21,443.06 |
| 501471 | | AT&T Tampa | DEPT 0830 | DETROIT | MI | 48255-0830 | | $ - |
| 595091 | | AT&T Teleconference | PO BOX 8220 | AURORA | IL | 60572-8220 | 07/16/2001 | $ 91.35 |
| 595091 | 252510490 | AT&T Wireless | PO BOX 8220 | AURORA | IL | 60572-8220 | 08/16/2001 | $ 105.40 |
| 595091 | 252510490 | AT&T Wireless | PO BOX 8220 | AURORA | IL | 60572-8220 | 08/16/2001 | $ 11.94 |
| 595091 | 252510490 | AT&T Wireless | PO BOX 8220 | AURORA | IL | 60572-8220 | | $ 3,558.66 |
| 610247 | | Atlantic Relocation Systems | 6514 31ST STREET EAST | SARASOTA | FL | 34243 | | $ 502.45 |
| 495146 | | Avaya | 14400 HERTZ QUAIL SPRINGS PKWY | OKLAHOMA CITY | OK | 73134 | | $ 14,247.47 |

??????

| Acct# | Ref# | Creditor | Address | City | ST | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 488253 | | Avaya Comm | CUSTOMER SERVICE CENTER | NORCROSS | GA | 30092 | | $ 641.90 |
| 001858 | | Avaya Comm Highlands | 8740 LUCENT BLVD 3RD FL | HIGHLANDS RANCH | CO | 80129 | | $ 549.44 |
| 807742 | | Avaya Comm Oklahoma | 14400 HERTZ QUAIL SPRINGS PKWY | OKLAHOMA CITY | OK | 73134 | | $ 3,163.29 |
| 530386 | | Avaya Comm Parsippany | CUSTOMER CARE CENTER | PARSIPPANY | NJ | 07054-2899 | | $ 80.44 |
| 001797 | | Avaya Comm. | 14400 HERTZ QUAIL SPRINGS PKWY | OKLAHOMA CITY | OK | 73134 | | $ 18,451.12 |
| 006112 | | Avaya Comm. | CUSTOMER CARE CENTER | NORCROSS | GA | 30092 | | $ 841.90 |
| 002212 | | Avaya Comm. | ATLANTA CSC | NORCROSS | GA | 30092 | | $ 5,271.15 |
| 807742 | | Avaya Comm. Oklahoma | 14400 HERTZ QUAIL SPRINGS PKWY | OKLAHOMA CITY | OK | 73134 | | $ 73.00 |
| 000559 | | Avaya Comm. Cceross | CUSTOMER CARE CENTER | NORCROSS | GA | 30092 | | $ 2,255.28 |
| 512200 | | Avaya Comm. Norcross | CAROLINA SRO | NORCROSS | GA | 30092 | | $ 2,807.54 |
| 488253 | | Avaya Comm. Oklahoma | CUSTOMER SERVICE CENTER | NORCROSS | GA | 30092 | | $ 548.00 |
| 491546 | | Avaya Comm. Oklahoma | 14400 HERTZ QUAIL SPRINGS PKWY | OKLAHOMA CITY | OK | 73134 | | $ 21,357.17 |
| 807742 | | Avaya Communication | 14400 HERTZ QUAIL SPRINGS PKWY | OKLAHOMA CITY | OK | 73134 | | $ 216.00 |
| 002428 | | Avaya Financial Services | PO BOX 93000 | CHICAGO | IL | 60673-3000 | | $ 344.92 |
| 003418 | | Avaya Financial Services | PO BOX 627 | PARSIPPANY | NJ | 07054-0627 | | $ 19,627.29 |
| 473718 | | Bellsouth Atlanta | PO BOX 740144 | ATLANTA | GA | 30374-0144 | | $ 9,098.00 |
| 488729 | | Bellsouth of Charlotte | PO BOX 70807 | CHARLOTTE | NC | 28272-0807 | | $ 600.48 |
| 000598 | | Bend Rent A Van | 4815 TINGLEY LN | KLAMATH FALLS | OR | 97603 | | $ 170.00 |
| 504701 | | BMC Solutions Inc. Atl. | PO BOX 932109 | MILWAUKEE | WI | 31183-2109 | | $ 3,009.50 |
| 560792 | | Bonded Protection | PO BOX 241591 | ANKENY | IA | 53224-9035 | | $ 2,814.45 |
| 434451 | | Braswell Scale | 1166 SWEETEN CREEK RD | FT LAUDERDALE | FL | 28813 | | $ 2,125.00 |
| 439712 | | Carolina Associates C/O Sites | 6400 N ANDREWS AVE | CHARLOTTE | NC | 33309 | | $ 1,495.89 |
| 459108 | | Carolina Tractor | PO BOX 70504 | CHARLOTTE | NC | 28275-0054 | | $ 479.19 |
| 508445 | | Caterpillar Financial | PO BOX 730999 | DALLAS | TX | 753730999 | | $ 2,320.00 |
| 610398 | 4-0286.300 | Central Georgia Technical College | 3300 MACON TECH DRIVE | MACON | GA | 31206 | | $ 5,104.00 |
| | 4-0286.300 | Central Georgia Technical College | 3300 MACON TECH DRIVE | MACON | GA | 31206 | | $ 7,424.00 |
| | 30297 | Central Georgia Technical College | 3300 MACON TECH DRIVE | MACON | GA | 31206 | | $ 15,399.65 |
| | | Charitable Reminder Unitrust | 1166 B PARK AVENUE | MURFREESBORO | TN | 37129 | | $ 20,483.73 |
| 456232 | | CIT Group | PO BOX 30002 | CHARLOTTE | NC | 28230-0002 | 09/28/2001 | $ 1,542.65 |
| | | CR Group | PO BOX 30002 | CHARLOTTE | NC | 28230-0002 | | $ 3,328.41 |
| | | CR Group | PO BOX 30002 | CHARLOTTE | NC | 28230-0002 | 09/15/2001 | $ 308.28 |
| 007970 | | City of Milwaukee | 841 N BROADWAY RM 406 | MILWAUKEE | WI | 53202-3897 | | $ 70.69 |
| 007970 | | City of Milwaukee | 841 N BROADWAY RM 406 | MILWAUKEE | WI | 53202-3897 | | |
| | | City of Milwaukee | 841 N BROADWAY RM 406 | MILWAUKEE | WI | 53202 | 07/31/2001 | $ 580.00 |
| 565841 | | CJ Brady Heat & Cooling | DEPT OF NEIGHBORHOOD SERVICES | MILWAUKEE | WI | 30701 | | $ 5,849.48 |
| 572340 | 140820 | Coakley Bros Co | 1953 DEWS POND RD SE | COLUMBIA | MO | 53204 | | $ 1,507.00 |
| 456788 | 437 | Columbia Linvest | 400 S 5TH ST | MILWAUKEE | WI | 65205 | | $ 245.79 |
| 568581 | | Compac Financial Services | PO BOX 1227 | ATLANTA | GA | 30384-8704 | | $ 75,848.94 |
| 610118 | | Comel Usa | PO BOX 199704 | EL PASO | TX | 79902 | | $ 512.14 |
| 513674 | | Consetoga-Rovers & Associates | 1113 E YANDELL | BUFFALO | NY | 14267 | 04/30/2001 | $ 28,331.47 |
| 568774 | | Consetoga-Rovers & Associates | DEPARTMENT 406 - PO BOX 8000 | BUFFALO | NY | 14267 | 09/15/2001 | $ 14,947.04 |
| 570581 | | Crawford & Company | DEPARTMENT 406 - PO BOX 8000 | ATLANTA | GA | 30348-5759 | | $ 461.39 |
| 488228 | | Cross Credit | PO BOX 105159 | NEVADA | CA | 45009 | | $ 1,521.52 |
| 443180 | 3010900021-00 | CT Corporation System | 115 N. MAIN STREET | CAROL STREAM | IL | 60197-4349 | 09/01/2001 | $ 316.27 |
| 443178 | | D'Arcone and Pittam LLC | 2308 KENNEDY RD | JANESVILLE | WI | 53545-0627 | | $ 123.90 |
| 611104 | | Danka | 111 E WACKER DRIVE SUITE 2900 | CHICAGO | IL | 60601-4205 | | $ 198,890.64 |
| 462011 | | Danka Office | PO BOX 740718 | ATLANTA | GA | 30374-0718 | | $ 384.22 |
| 504415 | | Danka Office Imaging Co. | 1006 SOLUTION CENTER | CHICAGO | IL | 60677-1000 | | $ 1,454.92 |
| 000804 | 14756-12 | Davies Ward Phillips & Vineberg | GE CAPITAL TECHNOLOGY MGMNT SOUTH | ATLANTA | GA | 30374-0434 | 08/20/2001 | $ 1,236.55 |
| 000804 | 14756-13 | Davies Ward Phillips & Vineberg | 1501 AVE MCGILL COLLEGE | MONTREAL | QC | H3A 3N9 | 08/20/2001 | $ 13,059.89 |
| 010811 | | Dayton Freight Lines | 1501 AVE MCGILL COLLEGE | MONTREAL | QC | H3A 3N9 | | $ 28,212.82 |
| 499835 | | Decision One Corp | PO BOX 340 | VANDALIA | OH | 45377 | | $ 8,861.88 |
| 507398 | | Delage Landen Financial | 80 E SWEDESFORD RD | FRAZER | PA | 19355 | | $ 1,008.62 |
| 609067 | | Delage Landen Financial | 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 | | $ 1,953.94 |

| ID | Creditor | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| 483569 | | | | | | | $ 39.62 |
| 604541 | | | | | | | $ 11,461.59 |
| 600521 | 8121500078 | DHL Worldwide Express | PO BOX 78016 | PHOENIX | AZ | 85062-8016 | 08/17/2001 | $ 4,000.00 |
| 595898 | | Dove Bld | 8945 CARMEL DRIVE | WHEELING | IL | 60090 | | $ 256.85 |
| 514343 | | Dwatt Duddy Mcintosh Co. | 17782 COWAN STE C | IRVINE | CA | 92614 | 08/30/2001 | $ 5,375.00 |
| 507397 | 11291 | EN Publishing | 119 S FAIRFAX ST | ALEXANDRIA | VA | 22314 | | $ 65.32 |
| 483562 | | EMS Inc | 101 REDDICK RD | ASHEVILLE | NC | 28805 | | $ 544.27 |
| 607443 | | Envinite of Penn, Inc. | 730 VOGELSONG RD | YORK | PA | 17404-1725 | | $ 674.24 |
| 607443 | | Equiv Fiancal Group | 88 BROAD ST | BOSTON | MA | 2110 | | $ 1,013.49 |
| 607443 | | Ervin Industries | PO BOX 1168 | ANN ARBOR | MI | 48105-1168 | | $ (0.39) |
| 522223 | | Ervin Industries | PO BOX 1168 | ANN ARBOR | MI | 48105-1168 | | $ 14.48 |
| 578368 | | Ervin Industries | PO BOX 1168 | ANN ARBOR | MI | 48105-1168 | | $ 222.38 |
| 609414 | | Fed Ex Memphis | PO BOX 1140 | MEMPHIS | TN | 38101-1140 | | $ . |
| 487224 | | First Sierra Financial Dallas | PO BOX 660051 | DALLAS | TX | 75266-0051 | | $ 459.96 |
| 487224 | | Florida Power & Light | PO BOX 025576 | MIAMI | FL | 33102 | | $ (149.24) |
| 600051 | | Florida Power & Light | PO BOX 025578 | MIAMI | FL | 33102 | | $ 1,102.64 |
| 636437 | | Florida Power & Light | PO BOX 2272 | MIAMI | FL | 33102 | | $ 1,878.93 |
| 522677 | | Font Credit | 2045 AUSTIN ST | GRAND RAPIDS | MI | 49501-2272 | | $ 40.72 |
| 603080 | 10088281 and 10136135 | Forklifts of Detroit | 140 N MITCHELL STE 200 | TROY | MI | 48083 | | $ 1,554.01 |
| 446846 | 1876-0004-505 | Frampiys Protaila inc. | 300 CONVENT ST STE 2200 | ADDISON | TX | 75205-3782 | 08/05/2001 | $ 81,108.24 |
| 439386 | | Fulbright & Jaworski | 300 CONVENT ST STE 2200 | SAN ANTONIO | TX | 78205-3782 | | $ 88.64 |
| 453196 | | Fulbright & Jaworski, LLP | ASSOCIATION | SAN ANTONIO | TX | 78205-3782 | 08/13/2001 | $ 199.79 |
| 540806 | | Gatlagher & Kennedy | PO BOX 3083 | PHOENIX | AZ | 85062-1504 | | $ 199.79 |
| 504778 | | GE Capital | PO BOX 02986 | CEDAR RAPIDS | IA | 52406-3083 | | $ 5,401.49 |
| 446707 | | GE Capital Fleet Chic | PO BOX 100283 | CHICAGO | IL | 60675-2086 | | $ 5,884.98 |
| 481627 | | GE Capital Arizta | PO BOX 670011 | ATLANTA | GA | 30384-0283 | | $ 264.60 |
| 447509 | | GE Capital Dallas | PO BOX 740544 | DALLAS | TX | 75267-0011 | | $ 2,079.69 |
| 440389 | | Georgie Natural Gas | 701 ATLAS AVE | ATLANTA | GA | 30374-0544 | | $ . |
| 609617 | | GI Office Technologies | 2501 W BELTLINE HWY | MADISON | WI | 53714 | | $ 13,004.00 |
| 482769 | | Gordon Flesch Co | 1380 BUSCH PKWY | MADISON | WI | 53713 | | $ 8,006.00 |
| 443843 | | Great Lakes Analytical | 100 HALF DAY RD | BUFFALO GROVE | IL | 60089 | | $ 28.13 |
| 510411 | | Hewitt | PO BOX 92013 | LINCOLNSHIRE | IL | 60069 | | $ 305.95 |
| 500478 | | Hewlett Packard | 7964 CREST HILLS DR | CHICAGO | IL | 60075-2013 | | $ 151.12 |
| 453940 | 85985 | High Standard Icomakers | 6055 S HARLEM AVE | LOVES PARK | IL | 61111 | | $ 1,120.00 |
| 506253 | | Hiintory / Spring Water | PO BOX 5114 | CHICAGO | IL | 60633 | 08/15/2001 | $ 2,946.99 |
| 607673 | | Honeywel Inc | PO BOX 905091 | CAROL STREAM | IL | 60197-5114 | | $ 358.98 |
| 445645 | | Honeywell Home & Building | 419 WATER STREET - PO BOX 148 | PETERBOROUGH | ON | K9J 0Y5 | | $ 3,539.46 |
| 507240 | | Honeywell Mining | 1813 ABUTMENT RD | DALTON | GA | 30721 | | $ 468.45 |
| 540853 | 6464099 - 6464101 | IBM Corp Montreal | 2155B NETWORK PLACE | CHICAGO | IL | 60673-1215 | | $ 1,067.03 |
| 607700 | 6464098 | Ideal Leasing | PO BOX 4280 | EVERETT | WA | 98203-9290 | | $ . |
| 607700 | 6464104 | Iitun Office Solutions | PO BOX 1112 | MURPHY | NC | 28906 | | $ 5,506.03 |
| 607700 | 6464102 | Intermec Technologies | PO BOX 9115 | MACON | GA | 31208-9115 | | $ 2,690.63 |
| 444058 | 6464103-6464031 | Interstate Welding & Steel | PO BOX 9115 | MACON | GA | 31208-9115 | | $ 1,462.56 |
| 444058 | 6464104 - 6204384 | Ios Capital | PO BOX 9115 | MACON | GA | 31208-9115 | | $ 787.28 |
| 444058 | 6464097 | Ios Capital | PO BOX 9115 | MACON | GA | 31208-9115 | | $ 148.70 |
| 444058 | 6464095 | Ios Capital | PO.O. Box 60709 | Los Angeles | CA | 90060-0709 | 07/31/2001 | $ 45.97 |
| 444058 | 6741066-8741100 | Ios Capital | P.O. Box 60709 | Los Angeles | CA | 90060-0709 | 07/31/2001 | $ 81.68 |
| 444058 | | Iron Mountain | P.O. Box 60709 | Los Angeles | CA | 90060-0709 | 07/31/2001 | $ 84.21 |
| 444058 | | Iron Mountain | P.O. Box 60709 | Los Angeles | CA | 90060-0709 | 07/31/2001 | $ 281.54 |
| 444058 | | Iron Mountain | P.O. Box 60709 | Los Angeles | CA | 90060-0709 | 07/31/2001 | $ 75.50 |
| 444058 | | Iron Mountain | P.O. Box 60709 | Los Angeles | CA | 90060-0709 | 07/31/2001 | $ 66.19 |
| 444058 | | Iron Mountain | P.O. Box 60709 | Los Angeles | CA | 90060-0709 | 07/31/2001 | $ 45.97 |
| 444058 | | Iron Mountain | P.O. Box 60709 | Los Angeles | CA | 90060-0709 | 07/31/2001 | $ 201.56 |
| 444058 | | Iron Mountain | P.O. Box 60709 | Los Angeles | CA | 90060-0709 | 07/31/2001 | $ 257.63 |

3 d 6

| Acct # | Name | Ref # | Address | City | ST | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 444058 | Iron Mountain | | P.O. Box 60709 | Los Angeles | CA | 90090-0709 | 07/31/2001 | $59.57 |
| 444058 | Iron Mountain | | PO BOX 60709 | LOS ANGELES | CA | 90090-0709 | | $1,445.64 |
| 458237 | Iron Mountain Chicago | | 1301 S ROCKWELL ST | CHICAGO | IL | 60608 | | $10,628.88 |
| 444058 | Iron Mountain Records Mgt | | PO BOX 60709 | LOS ANGELES | CA | 00120 | | $1,023.30 |
| 404821 | IWM Corporation | 8464095 | 399 HAMMOND AVE | ELGIN | IL | 60120 | | $4,080.00 |
| 444120 | Javco Trailer | | 3873 W FRONTAGE RD | FRANKSVILLE | WI | 53125 | | $4,425.76 |
| 008112 | Jobbers of South Florida | | CUSTOMER CARE CENTER | NORCROSS | GA | 30002 | | $559.68 |
| 008121 | Jobbers of South Florida | | PO BOX 17507 | CLEARWATER | FL | 33762 | | $59.68 |
| 612891 | Jones Day Reavis and Pogue | | 77 WEST WACKER DR | CHICAGO | IL | 60601 | | $79,988.12 |
| 518291 | Icons Enterprise Management inc | | DEPARTMENT 008523 | MILWAUKEE | WI | 53226-0823 | | $1,331.96 |
| 454058 | Keller Trucking Co | | 470 OLD SKOKIE RD | PARK CITY | UT | 22162 | | $88.00 |
| 522089 | KEMRON Environmental Services, Inc. | 551832 | 8150 LEESBURG PIKE STE 1200 | VIENNA | VA | 60801 | 04/20/2001 | $79.20 |
| | Kirkland and Ellis | | 200 E RANDOLPH DR | CHICAGO | IL | 60601 | | $51.25 |
| 008000 | Lake County, IL (Robert Skidmore, County Collector) | 08-2-100-045 | 18 N COUNTY ST - RM 102 | WAUKEGAN | IL | 60085-4381 | 12/31/2001 | $29.00 |
| 008000 | Lake County, IL (Robert Skidmore, County Collector) | 08-2-100-047 | 18 N COUNTY ST - RM 102 | WAUKEGAN | IL | 60085-4381 | 12/31/2001 | $21.66 |
| 008000 | Lakeland Boeing | 13331147 | PO BOX 6024 | WILMETTE | IL | 60091 | 08/31/2001 | $4,500.00 |
| 454002 | Lakeland Boeing | 10781147 | PO BOX 6024 | WILMETTE | IL | 60091 | 08/31/2001 | $9,000.00 |
| 523389 | Landauer | 52429-52-2 | 2 SCIENCE RD | GLENWOOD | IL | 60425-1586 | 08/31/2001 | $599.40 |
| 523389 | Levin Coleman Oneil | | 510 WALNUT ST | PHILADELPHIA | PA | 19106 | | $155.40 |
| 523389 | Levin, Coleman, O'Neil, Ricci, Finarelli & Grey | 6170-00021 | 510 WALNUT ST | PHILADELPHIA | PA | 19106 | 06/25/2001 | $30.81 |
| 485311 | Levin, Coleman, O'Neil, Ricci, Finarelli & Grey | 6170-00020 | 510 WALNUT ST | PHILADELPHIA | PA | 19106 | 06/25/2001 | $188.62 |
| 600764 | Lesanch | | PO BOX 1187 | ENGLEWOOD | CO | 80150 | 06/26/2001 | $52,407.80 |
| 452015 | Lebanon Publishing Co | | PO BOX 102 | LEBANON | MO | 65536 | | $58.70 |
| | Leslie Judson | | 1865 FOX MEADOW CT | GURNEE | IL | 60031 | | |
| 490185 | Lightfoot, Franklin & White | | THE CLARK BUILDING | BIRMINGHAM | AL | 35203-3200 | | $222.40 |
| 457254 | Lookout Leasing | | PO BOX 4119 | CHATTANOOGA | TN | 37405 | | $7,674.40 |
| 072059 | Madras Sanitary Service | | PO BOX 62 | MADRAS | OR | 97741 | | $778.68 |
| 008001 | Magnaquench Intern'l | | 6435 S SCATTERFELD RD | ANDERSON | IN | 46013 | | $2,500.00 |
| 008030 | Marathon Business Machines | | 302 SW EVERGREEN | REDMOND | WA | 97756 | | $208.36 |
| 008202 | Martin Peterson | | 6625 55TH ST | KENOSHA | WI | 53144 | | $1,731.94 |
| 489571 | McKesson, Maitland & Malloy, Ltd. | 14335 | 467 WEST MADISON STREET | CHICAGO | IL | 60606 | | $98.75 |
| 494320 | Mccaniel Culligan    xxxx | | 40 HUGHES DR | TRAVERSE CITY | MI | 49686 | | $10.50 |
| 607785 | Mellon Leasing | | PO BOX 828 | DEERFIELD | IL | 60015-0826 | | $5,234.90 |
| 607785 | Messer Gas Tech Services | | 3 GREAT VALLEY PARKWAY | MALVERN | PA | 19355-1424 | | $275.00 |
| 611002 | Messer Gas Tech Services | | 3 GREAT VALLEY PARKWAY | MALVERN | PA | 19355-1424 | | $275.00 |
| 008457 | Metrocall Inc Lombard | | 1919 HIGHLAND AVE SUITE 212C | LOMBARD | IL | 60148 | | $644.08 |
| 008422 | Mezal LLC | | 2980 SIDCO DR | NASHVILLE | TN | 37204 | | $2,670.74 |
| 001454 | Middle Tennessee Reprographics | | PO BOX 1434 | MURFREESBORO | TN | 37128 | | $975.02 |
| 523881 | Milgo Solutions Fort Lauderdale | | 1610 N HARRISON PKWY M/S D125 | SUNRISE | FL | 33323-2602 | | $63.27 |
| 009709 | Milgo Solutions Fort Lauderdale | | MS D132 | FORT LAUDERDALE | FL | 33340 | | $238.83 |
| 008059 | Miller Industrial Gasses & Supply | | 801 COMMERCE DRIVE | KENDALLVILLE | IN | 46755 | | $1,475.00 |
| 009046 | Mobile Mini Inc | | 7420 KYRENE ROAD | TEMPE | AZ | 85283 | | $180.20 |
| 454085 | Mobile Mini Inc | | 7420 KYRENE ROAD | TEMPE | AZ | 85283 | | $186.20 |
| 457300 | Modem Instruments | | 3865 SWEETEN CREEK RD | ARDEN | NC | 28704 | | $2,295.42 |
| 544081 | Mountain Office Systems | | PO BOX 630 | MURPHY | TN | 28605 | | $562.35 |
| 579006 | MSA Inc. | | PO BOX 4119 | CHATTANOOGA | TN | 37405-0119 | | $2,441.05 |
| 007496 | National Trailer Storage | | BRANCH 0210 | EL PASO | TX | 79936 | | $3,756.70 |
| 007496 | Neopost | | 30955 HUNTWOOD AVE | HAYWARD | CA | 94544 | | $3,899.74 |
| 424245 | Northern Indiana Publ | | PO BOX 13007 | MERRILLVILLE | IN | 46410 | | $(8,133.76) |
| 484105 | Northern Indiana Public Svc. Co. | | PO BOX 13007 | MERRILLVILLE | IN | 46410 | | $8,133.78 |
| | Office Concepts | | 135 S LASALLE ST VALLEY MED CTR | CHICAGO | IL | 60074 | | $2,491.20 |
| | Office Concepts | | DEPT 778606 | CHICAGO | IL | 60678-6606 | | $415.20 |
| 174107 | Office Concepts | | DEPT. 77-96606 | CHICAGO | IL | 60678-6606 | 09/06/2001 | $254.48 |
| 02-3977392 | Oklahoma Employment Security Commission - Rogers Memorial Office Building | WB | PO BOX 52003 | OKLAHOMA CITY | OK | 73152-2003 | 02/01/2000 | $439.36 |

| Acct # | Ref # | Vendor | Address | City | ST | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 590844 | | Onyx Waste Services | PO BOX 67-3064 | MILWAUKEE | WI | 53287-3064 | 07/25/2001 | $290.80 |
| 500241 | 084834 | Onyx Waste Services, Inc. | Waukegan Hauling - PO BOX 67-3064 | MILWAUKEE | WI | 53287-3064 | | $497.69 |
| 000705 | | Onk Financial Services | PO BOX 53220 | PITTSBURGH | PA | 15253-5220 | | $571.67 |
| 541237 | | Page Office Supply | 207 W COMMERCIAL | LEBANON | IN | 46189 | | $1,450.00 |
| 448198 | | Pat Genge Inc | SCORESCAN TECHNOLOGIES | WHITMORE LAKE | MI | 48189 | | $2,840.52 |
| 484421 | | Penske Truck Leasing | PO BOX 1045 | CHESTERFIELD | MO | 63005-1809 | | $85.19 |
| 610124 | | Peterson, Johnson, & Murray, S.C. | 733 NORTH VAN BUREN ST 6TH FLR | MILWAUKEE | WI | 53202 | | $22.57 |
| 610781 | 98-471G | PG Walker | 1405 W WALNUT STREET | SPRINGFIELD | MO | | 07/02/2001 | $1,550.00 |
| 522980 | | Pinkerton Consulting and Investigations | 18W100 22ND ST STE 111 | OAKBROOK TERRA | IL | 60181 | | $182.02 |
| 007591 | | Pitney Bowe Inc | 2225 AMERICAN DR | NEENAH | WI | 54956-1005 | | $475.44 |
| 005668 | | Pitney Bowes | 2225 AMERICAN DR | NEENAH | WI | 54956-1005 | | $62.20 |
| 007582 | | Pitney Bowes | 1313 N ATLANTIC 3RD FL | NEENAH | WI | 54956-1005 | | $27.19 |
| 442682 | | Pitney Bowes Credit Corp | PO BOX 856460 | LOUISVILLE | KY | 40285-6460 | | $1,401.05 |
| 007582 | | Pitney Bowes Credit Corp | PO BOX 856460 | LOUISVILLE | KY | 40285-6460 | | $1,042.34 |
| 007582 | | Pitney Bowes Credit Corp | PO BOX 856460 | LOUISVILLE | KY | 40285-6460 | | $745.63 |
| 007582 | | Pitney Bowes Credit Corp | PO BOX 856460 | LOUISVILLE | KY | 40285-6460 | | $183.10 |
| 593971 | | Pitney Bowes Credit Corp | PO BOX 856460 | LOUISVILLE | KY | 40285-6460 | | $9,422.66 |
| 582688 | | Pitney Bowes Inc Denver | 7555 E HAMPDEN AVE | DENVER | CO | 80231-4334 | | $1,813.29 |
| 610526 | | Pitney Bowes Inc. Louisville | PO BOX 856390 | LOUISVILLE | KY | 40285-6390 | | $4.12 |
| 551700 | | Pitney Bowes NBD Indiana | NBD INDIANA | INDIANAPOLIS | IN | 46206-6725 | | $306.26 |
| 497184 | | Pitney Bowes Norfolk | PO BOX 41067 | NORFOLK | VA | 23541-1067 | | $1,747.97 |
| 442213 | | PJ Leasing | 325 SWITCH CONN SW | CALHOUN | GA | 30701 | | $550.00 |
| 495277 | | PR Newswire | 810 SEVENTH AVE 32ND FL | NEW YORK | NY | 10019 | | $4,799.29 |
| 493740 | | Pracial Danbury | PO BOX 1685 | DANBURY | CT | 06813-1685 | | $8.89 |
| 494984 | | Pracial Distr. | PO BOX 3237 | STRATFORD | FL | 33468-0237 | | $1,807.47 |
| 005114 | | Premium Lease & Finance | PO BOX 06 0804 | MILWAUKEE | WI | 53208-0804 | | $352.49 |
| 005114 | | Qwest | PO BOX 12480 | SEATTLE | WA | 98111-4480 | | $14.57 |
| 009972 | | Qwest | PO BOX 12480 | SEATTLE | WA | 98111-4480 | | $(397.06) |
| 487531 | | Qwest | PO BOX 12480 | SEATTLE | WA | 98111-4480 | | $395.88 |
| 000991 | | Railable Lift Truck | PO BOX 349 | ROCKAWAY | NJ | 07866 | | $1,006.00 |
| 570767 | | Rental Service Corp | 183 SIMCOE AVENUE | KESWICK | ON | L4P 2H5 | | $1,890.94 |
| 545370 | | Ricoh Corp Chicago | 1055 WESTLAKES DR | BERWYN | PA | 19312 | | $284.25 |
| 502884 | | Ricoh Corp Chicago | PO BOX 73189 | CHICAGO | IL | 60673-7189 | | $1,734.16 |
| 598148 | | Riddle House Office Supply | 430 SOUTH WALL ST. | CALHOUN | GA | 30701 | | $5,092.50 |
| 400111 | | Rirchem co Inc | 6153 EDITH BLVD NE | ALBUQUERQUE | NM | 87107 | | $10,857.25 |
| 447408 | | Roesco Chemical | 816 TULANE RD | CRYSTAL LAKE | IL | 72015 | | $5,417.43 |
| 487314 | | Roland Industrial Supply | 1099 NIMCO DR | WILMINGTON | DE | 19899 | | $29.41 |
| 483041 | | Rollms Leasing | PO BOX 1701 | CALHOUN | GA | 30703 | | $1,367.85 |
| 490051 | | Rus of Calhoun | PO BOX 2138 | NORMAL | IL | 61761 | | $90.70 |
| 497045 | | Rus of Chicago | PO BOX 9 | SEATTLE | WA | 98124-1490 | | $658.16 |
| 459719 | | Saleline Credit Company | PO BOX 34490 | CHATTANOOGA | TN | 37419 | | |
| 610731 | | Safety Kleen ***** | 3300 CUMMINGS RD | ADDISON | IL | 60101 | | |
| 444057 | | Sevin Corporation | 1225 GREENBRIAR STE M | | | | | |
| | | Schlinder Elevator Corp | 5939 HAASE RD | DEFOREST | WI | 53532-2076 | | $25.85 |
| 510027 | | Scopelitis Garvin Light | 10 W MARKET ST STE 1500 | INDIANAPOLIS | IN | 46204-2568 | | $25.31 |
| 510027 | 00884-00000-039 AKL | Scopelitis, Garvin, Light & Hanson, P.C. | 10 W MARKET ST STE 1500 | INDIANAPOLIS | IN | 46204-2568 | 08/06/2001 | $20.00 |
| 510027 | 00884-00000-040 AKL | Scopelitis, Garvin, Light, & Hanson, P.C. | 10 W MARKET ST STE 1500 | INDIANAPOLIS | IN | 46204-2568 | 09/10/2001 | $29.91 |
| 495341 | | Sentinel Tech. | 2500 WARRENVILLE RD | DOWNERS GROVE | IL | 60515 | | $3,671.75 |
| 544900 | | Sherman Precision Scale & Equip. | 1012 WALL ST | EL PASO | TX | 79915 | | $6,122.58 |
| 544147 | | Sierra Machinez Inc | 591 HAWKINS BLVD | EL PASO | TX | 79915 | | $228.81 |
| 001501 | | Southern Motor Works | PO BOX 996 | CALHOUN | GA | 30703-0996 | | $111.78 |
| 446441 | | Stanek Tool | 2500 S CALHOUN RD | NEW BERLIN | WI | 53151-2712 | | $20,700.00 |
| 571647 | | Syscomm International Computer | SYSCOMM INTERNATIONAL COMPUTER SE | EL PASO | TX | 79695 | | $2,899.14 |
| | 10905 and 11810 | The Northern Trust Company | 50 S LASALLE ST | CHICAGO | IL | 60675 | 09/06/2001 | $2,833.00 |
| 504840 | 750052-0-1 | Thomson & Thomson | PO BOX 71992 | CHICAGO | IL | 60094-1892 | 09/15/2001 | $420.00 |

| Acct # | Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| 5982276 | Thomson Hine & Flory LLP | 3900 KEY CENTER | CLEVELAND | OH | 44114-1216 | 04/03/2001 | $ 206.07 |
| 20009 | Triad Engineering Inc. | 325 EAST CHICAGO STREET | MILWAUKEE | WI | 53202 | | $ 881.00 |
| 463531 | Tyco Electronics | PO BOX 3608 MAIL STOP 38-35 | HARRISBURG | PA | 17105-3608 | | $ 576.00 |
| 545449 | Tyco Electronics Atl. | PO BOX 100985 | ATLANTA | GA | 30384-0985 | | $ 9,855.00 |
| 000081 | Tyco Electronics Atl. | PO BOX 100985 | ATLANTA | GA | 30384-0985 | | $ 78.32 |
| 000081 | Tyco Electronics Corp | PO BOX 100985 | ATLANTA | GA | 30384-0985 | | $ 78.32 |
| 462292 | Underwood Trucks | PO BOX 689 | SPRUCE PINE | NC | 28777 | | $ 2,064.52 |
| 543096 | Unified Corp | PO BOX 25159 | EL PASO | TX | 79925 | | $ 24.60 |
| 610415 | Unigraphic Solutions | PO BOX 50/2825 | ST LOUIS | MO | 63150-2825 | | $ 365.49 |
| 509422 | Union Transport | 1530 NW 99TH CT | MIAMI | FL | 33172 | | $ 10,534.35 |
| 484900 | USF Holland | 750 E 40TH ST | HOLLAND | MI | 49423 | | |
| 610204 | Valley Spring Water Co. | 10125 FARROW ROAD | BLYTHEWOOD | SC | 29016 | | $ 147.00 |
| 495584 | Verizon Wireless | 777 BIG TIMBER RD | ELGIN | IL | 60123-1488 | | |
| 007046 | Wabash Valley Refuse | PO BOX 400 | WABASH | IN | 46992 | | $ 300.00 |
| 480791 | Welders Supply | PO BOX 875 | BELOIT | WI | 53512-0875 | | $ 95.96 |
| 436690 | Wisconsin Electric Power | PO BOX 2089 | MILWAUKEE | WI | 53201-2089 | 08/05/2001 | $ 2,900.81 |
| 0859-543-556 | Wisconsin Electric/Wisconsin Gas | PO BOX 2089 | MILWAUKEE | WI | 53201-2089 | | $ 7,470.90 |
| 511172 | Wisconsin L&R Truck Janesville | PO BOX 879 | JANESVILLE | WI | 53547-0879 | | $ 41,400.57 |
| 531741 | Wrenn Handling | WB GROUP LP | DALTON | TX | 30720 | | $ 1,541.33 |
| 540214 | Xerox Corp Dallas | PO BOX 660501 | DALLAS | TX | 75266-0501 | | $ 2,847.40 |
| 502577 | Xerox Corp Dallas to Chicago | PO BOX 660501 | DALLAS | TX | 75266-0501 | | $ 480.56 |
| 535323 | Xerox Corp Lewisville | CUSTOMER BUSINESS CENTER | LEWISVILLE | TX | 75067 | | $ 3,600.31 |
| 551654 | Xerox Corp Park Ridge | PO BOX 6141 | PARK RIDGE | IL | 60058 | | $ 1,879.72 |
| 505583 | Xerox Omnifax | 8715 BURNET RD | AUSTIN | TX | 78758 | | $ 550.33 |
| 445915 | Zee Medical Service | 501 W LAKE ST STE 200 | ELMHURST | IL | 60126-1419 | | ??? |
| | Bingham Dana LLP | 1 STATE STREET | HARTFORD | CT | 06103 | | ??? |
| | Piper Marbury Rudnick and Wolfe | 203 N. LaSalle Street | CHICAGO | IL | 60601 | | ??? |
| | Skaden, Arps, Slate, Meagher and Flom LLP | 333 W WACKER DRIVE 21ST FLOOR | CHICAGO | IL | 60606 | | |

**GRAND TOTAL** $ 2,200,061.98